# Exhibit 6 to Deposition
# of Jason D. Kennedy, M.D.

IN THE UNITED STATES DISTRICT COURT
FOR THE WESTERN DISTRICT OF TENNESSEE

DANIEL LOVELACE and
HELEN LOVELACE, Individually, and as Parents of
BRETT LOVELACE, deceased,

     Plaintiffs,

vs.

                          NO.:   2:13-cv-02289 dkv
                           JURY TRIAL DEMANDED

PEDIATRIC ANESTHESIOLOGISTS, P.A.;
BABU RAO PAIDIPALLI ; and MARK P. CLEMONS,

     Defendants.



---

**PLAINTIFFS' DESIGNATION OF EXPERT WITNESSES
AND PHYSICIANS NOT EMPLOYED AS EXPERTS**

---

      COME NOW the Plaintiffs, Daniel Lovelace and Helen Lovelace, individually, and as Parent

of Brett Lovelace, deceased, by and through the undersigned counsel of record, pursuant to FRCP

26(a)(2)(B), and designate the following expert witnesses and treating physicians and provided

herewith, the information necessary to comply with the aforesaid Rule:

     1.     The following person or persons may be used at trial to present evidence under Rules

701, 702, 703 or 705 of the Federal Rules of Evidence.

             (A)     Frank J. Peretti, M.D.
                    Forensic Pathologist
                    Arkansas State Crime Lab
                    3 Natural Resources Drive
                    Little Rock AR 72205
                    Ph: (501) 683-6122

                    (i)     Subject matter, facts and opinions, and summary of grounds: See Exhibit
                            "A" attached hereto.

                    (ii)    Qualifications:  See Exhibit "A" attached hereto.

1

(B)     Robert E. "Jay" Marsh, C.P.A., C.F.A., P.E., J.D.
        Marsh Economic Consulting, Inc.
        Six Levant Drive
        **Little Rock, AR 72212-2658**
        Ph: (501) 821-6677

        (i)     Subject matter, facts and opinions, and summary of grounds: See Exhibit
                "B" attached hereto.

        (ii)    Qualifications: See Exhibit "B" attached hereto.

(C)     Jason D. Kennedy, M.D.
        204 Old Williamsburg Court
        Nashville, TN 37215
        Ph: (615) 484-5316

        (i)     Subject matter, facts and opinions, and summary of grounds: See Exhibit
                "C" attached hereto.

        (ii)    Qualifications: See Exhibit "C" attached hereto.

2.      Doctors/Physicians: The following physicians, including Defendants, and nurses, are
designated who are not retained to provide expert testimony but are expected to or may be called to
offer expert opinions at trial:

        (A)     Defendant, Mark P. Clemons, M.D.;

        (B)     Defendant, Babu Rao Paidipalli;

        (C)     Grace Freeman, CRNA, LeBonheur Staff;

        (D)     Nurse Kelly Kish
                5261 Jon Oak Drive
                Arlington, TN 38002;

        (E)     LeBonheur PACU Staff; and

        (F)     LeBonheur ICU Staff; Dr. Mark Bugnitz and Nursing Staff

The *subject matter* upon which these witnesses are expected to present evidence under Fed. R.
Evid. 701, 703 or 705, includes the injuries received by Brett Lovelace in the subject accident that
occurred on March 14, 2012.  A summary of the facts and opinions of these witnesses follows:

They treated Brett Lovelace; he suffered positional asphyxia in the PACU, following a routine tonsillectomy, and died due to the negligence of Defendants, and due to circumstances for which they have some or no explanation.

Respectfully submitted,

**HALLIBURTON & LEDBETTER**

/s/ Mark Ledbetter
MARK LEDBETTER         AR# 74175
Attorney for Plaintiffs   TN#17637
254 Court Avenue, Suite 305
Memphis, TN 38103
(901) 523-8153-phone
(901) 523-8115-fax

## CERTIFICATE OF SERVICE

The undersigned hereby certifies that a copy of the foregoing has been properly served upon the following counsel of record via E-Mail, this 9th day of April, 2014:

J. Kimbrough Johnson/Marcy Dodds Magee/Margaret Cooper
2900 One Commerce Square
40 S. Main Street
Memphis, TN 38103
Attorneys for Mark Clemons
901/525-8721-phone
901/525-6722-fax
jjohnson@lewisthomason.com
mmagee@lewisthomason.com
mcooper@lewisthomason.com

Albert G. McLean/David Cook/Jerry Potter/Brad Gilmer
The Hardison Law Firm
119 S. Main Street, Suite 800
Memphis, TN 38103
Attorneys for Babu R. Paidipalli & Pediatric Anesthesiologists, P.A.
901/525-8776 – phone
901/525-8790 – fax
amclean@hard-law.com

/s/ Mark Ledbetter
MARK LEDBETTER, Certifying Attorney

3

## AUTOPSY REPORT

**Case No:**   AR-17-12                **Date of Examination:**  March 15, 2012

**Name:**   LOVELACE, Brett

**Age:**   12 years          **Race:**  White          **Sex:**  Male

### CONCLUSION

**CAUSE OF DEATH:**           Bronchopneumonia due to Anoxic Encephalopathy due to
Positional Asphyxia While Under General Anesthesia for
Elective Tonsillectomy and Adenoidectomy for Tonsillar and
Adenoidal Hypertrophy with Upper Airway Obstruction.

**CONTRIBUTORY FACTOR:**      Obesity.

**MANNER OF DEATH:**          Accident.

Frank J. Peretti, M.D.
Forensic Pathologist

8-23-12/cak

8 Page Report/Page 1



Name: LOVELACE, Brett                                    Case No.: AR-17-12

## EXTERNAL EXAMINATION

The body was that of a well developed, well nourished, obese, white male. The body weighed 189 pounds, was 68 inches in length and appeared compatible with the stated age of 12 years. The body was cold. Rigor mortis was relenting. Lividity was present and fixed on the posterior surface of the body except in areas exposed to pressure. The scalp hair was brown. The irides appeared to be hazel. The corneae were cloudy. The sclerae and conjunctivae showed no petechial hemorrhages. The external nares and oral cavity contained dried mucoid secretions. The teeth were natural and in good condition. Upper braces were in place. Examination of the neck revealed no evidence of injury. The chest was unremarkable. No evidence of injury of the ribs or the sternum was evident externally. The abdomen was soft and obese. The external genitalia were that of a normal child. The lower extremities showed a few old scars. The ankles and feet were clean. The upper extremities showed no injuries or abnormalities. The posterior surface of the body was unremarkable.

### EVIDENCE OF MEDICAL ATTENTION:

There was evidence of a recent tonsillectomy.

Intravenous lines were present in the back of the hands and in the left antecubital fossa.

Hospital identification bracelets encircled the left wrist.

A Foley catheter was in place containing no urine.

Two intravenous lines were present on the right foot.

Intravenous lines were present in the back of both right and left hands.

A catheter was present in the right groin fold.

8 Page Report/Page 2

Name: LOVELACE, Brett                           Case No.: AR-17-12

---

**EVIDENCE OF OLD INJURY:**

None.

**EVIDENCE OF RECENT INJURY:**

A 1/2 inch blue contusion was present on the anterior surface of the right leg.

**INTERNAL EXAMINATION**

The subcutaneous fat layer measured up to 1 1/2 inches. No adhesions or abnormal collections of fluid were present in the body cavities. Petechiae were not present on the thoracic organs. All body organs were present in normal anatomic position and were congested. The thymus was identified and weighed 75 grams. There was no internal evidence of blunt force or penetrating injury to the thoracoabdominal region.

**CARDIOVASCULAR SYSTEM:**

The pericardial surfaces were smooth, glistening and unremarkable. The pericardial sac contained a few milliliters of clear serous fluid and there were no adhesions. The heart was normal in size, shape and configuration. The coronary arteries arose normally, followed the usual distribution and were widely patent. The chambers and valves exhibited the usual size-position relationship and were unremarkable. The myocardium was dark red-brown, firm and unremarkable. The atrial and ventricular septa were intact. The aorta and its major branches arose normally, followed the usual course and were widely patent. The vena cava and its major tributaries returned to the heart in the usual distribution and were free of thrombi. The heart weighed 300 grams.

**RESPIRATORY SYSTEM:**

The pleural surfaces were smooth and glistening. The pulmonary arteries were normally developed and patent. The upper and lower airways contained thick mucoid purulent secretions. The mucosal surfaces were hyperemic and unremarkable. The

8 Page Report/Page 3

Name: LOVELACE, Brett                                    Case No.: AR-17-12

pulmonary parenchyma was not hyperinflated.   The pulmonary parenchyma was grayish-purple. The lower lobe of the right lung was diffusely consolidated. The right lung weighed 775 grams; the left 525 grams.

## NECK:

Examination of the soft tissues of the neck, including strap muscles, thyroid gland and large vessels, revealed no abnormalities or hemorrhage. The hyoid bone and larynx were intact.   The epiglottis and vocal cords were hyperemic, but otherwise unremarkable. There was evidence of a recent tonsillectomy. The operative site showed no infection or hemorrhage.

## ALIMENTARY TRACT:

The tongue, esophagus, stomach, small and large bowel, rectum and anus showed no lesions or abnormalities.  The gastric mucosa was hyperemic and the lumen contained 50 ml of red mucus. The appendix was present.

## LIVER AND BILIARY SYSTEM:

The hepatic parenchyma was maroonish-yellow with no focal lesions noted. The gallbladder contained 15 ml of serous/mucoid bile. The mucosa was unremarkable. The extrahepatic biliary tree was patent, without evidence of calculi. The liver weighed 2477 grams.

## GENITOURINARY SYSTEM:

The cortical surfaces were red-brown and smooth. The cortex was unremarkable. The calyces, pelves and ureters were unremarkable. The urinary bladder was contracted and empty.   The mucosa was gray-tan and smooth.   Prostate and testes were unremarkable. The right kidney weighed 225 grams; the left 200 grams.

Name: LOVELACE, Brett                                   Case No.: AR-17-12

## RETICULOENDOTHELIAL SYSTEM:

The spleen had a smooth, intact capsule covering red-purple, moderately firm parenchyma. The hilar lymph nodes were enlarged. The spleen weighed 350 grams.

## ENDOCRINE AND EXOCRINE SYSTEMS:

The pituitary, thyroid, adrenal glands and pancreas were free of obvious disease.

## MUSCULOSKELETAL SYSTEM:

Muscles were red-brown and within normal development. No bone or joint abnormalities were noted. The cervical, thoracic, and lumbar spine showed no obvious old fractures or other abnormalities.

## CENTRAL NERVOUS SYSTEM:

The scalp showed no edema or hemorrhage. The calvarium and base of the skull showed no fractures. The dura and falx cerebri were intact. There was no epidural, subdural or subarachnoid hemorrhage present. The leptomeninges were clear. The cerebral hemispheres were symmetric, diffusely congested and soft. The cranial nerves were intact. The circle of Willis and related blood vessels were normal in caliber and distribution. Sections through the cerebral hemispheres, brain stem and cerebellum revealed no focal lesions. Cerebellar tonsillar herniation was present. The spinal cord was not examined. The brain weighed 1425 grams.

## HISTOLOGY:

Heart: No lesions. Focal areas of interstitial hemorrhage.

Thymus and pancreas: No lesions.

Adrenals and kidneys: Congestion. No lesions.

8 Page Report/Page 5

**Name:** LOVELACE, Brett                                   **Case No.:** AR-17-12

Spleen and liver: No lesions.

Brain: Changes consistent with anoxic encephalopathy.

Lungs:   Sections show diffuse bronchopneumonia.   Postmortem bacterial overgrowth is present.   The bronchioles show thickening of the basement membrane, edema with eosinophilic infiltrate, increased of the submucosal glands and hypertrophy of the bronchial wall muscle. Similar changes are seen in the trachea.

**Name:** LOVELACE, Brett                          **Case No.:** AR-17-12

## FINDINGS:

I.   Anoxic encephalopathy, clinical.

    A.  Cerebral edema, 1425 grams, with herniation.

    B.  Pneumonia.

    C.  Hilar lymphadenopathy.

II.  Status post tonsillectomy, March 12, 2012.

    A.  No evidence of hemorrhage or infection surrounding operative site.

    B.  No evidence of aspirated blood.

III. Asthma, clinical.

    A.  No evidence of hyperinflation of lungs.

    B.  No evidence of mucus in terminal bronchi.

IV.  Obesity.

**Name:** LOVELACE, Brett                                    **Case No.:** AR-17-12

**OPINION:**

This 12-year-old white male, Brett Lovelace, died of bronchopneumonia due to anoxic encephalopathy due to positional asphyxia while under general anesthesia for elective tonsillectomy and adenoidectomy for tonsillar and adenoidal hypertrophy with upper airway obstruction with the contributory factor of obesity. Investigation of the circumstances of death revealed that the decedent's medical history was significant for asthma. He underwent an elective tonsillectomy and adenoidectomy at La Bonheur Hospital in Memphis, Tennessee, March 12, 2012. The surgery was without complications. Reportedly, according to his parents, when they arrived in the recovery room, "Brett was on his stomach and was still under the effects of general anesthesia. He could not breathe and turned blue". He was resuscitated, intubated and subsequently developed anoxic encephalopathy and died on March 14, 2012. His death was certified as "Cardiorespiratory Failure due to Tonsillar Herniation due to Anoxic Ischemic Encephalopathy". No manner of death was assigned.

Autopsy demonstrated the decedent had an obese body habitus for a 12-year-old. The operative site showed no evidence of infection or hemorrhage. There was no evidence of aspiration of blood into the tracheobronchial tree. The lungs were not hyperinflated at the time of autopsy. The right lung showed pneumonia and thick purulent mucoid secretions were present in the air passages, however, there was no evidence of mucus plugging involving the distal terminal bronchi. The brain showed diffuse anoxic changes with edema and herniation. Microscopic examination showed diffuse bronchopneumonia, anoxic changes of the brain and asthmatic changes involving the lungs. Toxicology detected no alcohol or drugs in the body fluids.

**MANNER OF DEATH:** Accident.

Frank J. Peretti, M.D.
Forensic Pathologist

8 Page Report/Page 8



**AIT** Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800)875-3894 / Fax: (317)243-2789

| Laboratory Case Number: | 1924527 |
| --- | --- |

| Subject's Name: | LOVELACE, BRETT |
| --- | --- |

**Client Account:** 11359 / FJP01
**Physician:**
**Report To:** Frank J. Peretti, MD
ATTN: Frank J. Peretti, MD
4719 Sugar Maple Lane
Little Rock, AR 72212-2092
FX: 1-501-223-0504

**Agency Case #:** AR017-12 ARKANSAS
**Date of Death:** Not Given
**Test Reason:** Other
**Investigator:** NOT INDICATED
**Date Received:** 03/20/2012
**Date Reported:** 03/28/2012

| Laboratory Specimen No: | 40274584 | Date Collected: | |
| --- | --- | --- | --- |
| Container(s): 01:RTB | Blood,PERIPHERAL | Test(s): 70535 | Drugs of Abuse Panel |

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
| --- | --- | --- | --- | --- | --- |
| » Investigator: | Not Provided | | | | |
| » Pathologist: | Not Provided | | | | |
| » Submitting Official: | Not Provided | | | | |
| AMPHETAMINES | Negative | | | | |
| BARBITURATES | Negative | | | | |
| BENZODIAZEPINES | Negative | | | | |
| CANNABINOIDS | Negative | | | | |
| COCAINE/METABOLITES | Negative | | | | |
| FENTANYL | Negative | | | | |
| METHADONE/METABOLITE | Negative | | | | |
| OPIATES | Negative | | | | |
| OXYCODONE/METABOLITE | Negative | | | | |
| PHENCYCLIDINE | Negative | | | | |
| PROPOXYPHENE/METABOLITE | Negative | | | | |
| SALICYLATES | Negative | | | | |
| ALCOHOL | Negative | | | | |
| Methanol | Negative | | | | |
| Ethanol | Negative | | | | |
| Acetone | Negative | | | | |
| Isopropanol | Negative | | | | |
| ANTIDEPRESSANTS | Negative | | | | |

Specimens will be kept for one year from the date received.

LOVELACE, BRETT
Laboratory Case #: 1924527
Printed Date/Time: 03/28/2012, 15:56

Page: 1 of 3



**AIT Laboratories**
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800)875-3894 / Fax: (317)243-2789

Laboratory Specimen No:        40274584                    Continued..

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|



**AIT** Laboratories
A HIGHER STANDARD OF SERVICE

2265 Executive Drive, Indianapolis, IN 46241
Telephone: (800)875-3894 / Fax: (317)243-2789

| Laboratory Specimen No: | 40274585 | Date Collected: | | |
|---|---|---|---|---|
| Container(s): 01:VIT_CON Vitreous,EYE | | Test(s): 70570 | Autopsy Panel, Volatiles | |

| Analyte Name | Result | Concentration | Units | Therapeutic Range | Loc |
|---|---|---|---|---|---|
| ALCOHOL | Negative | | | | |
| Methanol | Negative | | | | |
| Ethanol | Negative | | | | |
| Acetone | Negative | | | | |
| Isopropanol | Negative | | | | |

The Specimen Identified by the Laboratory Specimen Number has been handled and analyzed in accordance with all applicable requirements.

**LOVELACE, BRETT**
**Laboratory Case #: 1924527**
**Printed Date/Time: 03/28/2012, 15:56**

Page: 3 of 3

## STATE OF TENNESSEE
### Office of Vital Records

CERTIFICATE OF DEATH

DECEDENT
Brett Spencer Lovelace

Lebonheur Children's Hospital - Memphis

Shelby

Student — School

Marion

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   Arkansas   Crittenden

Birth State Or

72364

FATHER'S NAME: Daniel Lovelace
MOTHER'S NAME PRIOR TO FIRST MARRIAGE: Helen Marshall

PARENTS
Informant's Name: Helen Lovelace   Mother   P.O. Box 1084 Marion, AR 72364

DISPOSITION
Method of Disposition: Burial
Place of Disposition: Crittenden Memorial Park   Marion, AR 72364
Signature of Funeral Director: David Reeves   4320
Signature of Embalmer: Gregory Smith   2326
Name and Address of Funeral Home: Roller-Citizen Funeral Home 201 N.Pine St. West Memphis, AR 72301   80

REGISTRAR
Registrar's Signature: (Signature Sealed)   Date Filed: 4/13/2012

CERTIFIER
Physician
Medical Examiner

Signature of Certifier: Mark C Bugnitz   4/13/2012
Name and Address: Mark C Bugnitz   50 N Dunlap Memphis TN 38103

MEDICAL CERTIFICATION
PART I
Immediate Cause: CARDIORESPIRATORY FAILURE
TONSILLAR HERNIATION
Underlying Cause: ANOXIC ISCHEMIC ENCEPHALOPATHY

MANNER OF DEATH: Natural

I hereby certify the above to be a true and correct copy of the original document on file in this department. This certified copy is valid only when printed on security paper showing the red embossed seal of the Department of Health. Alteration or erasure voids this certification.

Tennessee Code Annotated 68-3-101

Teresa S. Hendricks
STATE REGISTRAR

Doris Conner
Local Registrar
Shelby County

JUN 7 2012

CERTIFICATION OF VITAL RECORD

Dr. Frank Peretti, Pathologist in Little Rock, AR | US News Doctors                    Page 1 of 2



Health > Doctors > Frank Peretti, MD

 **Dr. Frank J Peretti** MD
**Pathologist**

Dr. Frank Peretti is a pathologist in Little Rock, Arkansas and is affiliated with UAMS Medical
Center. He received his medical degree from University of Milan Faculty of Medicine and has been
in practice for 25 years. He is one of 7 doctors at UAMS Medical Center who specialize in
Pathology.

Are you Dr. Frank Peretti? Claim your profile to make edits or add details.     Claim/Edit Profile

Doctor Overview     Contact Information & Map

### Specialty & Clinical Interests

Pathologist: Forensic/Autopsy

### Hospital Affiliation

UAMS Medical Center

**Office Location**



See Contact Information

### Education & Medical Training

**Brown University Affil Hospitals**
Residency, Anatomic and Clinical Pathology, 1986 - 1988

**Miriam Hospital - Lifespan**
Residency, Anatomic and Clinical Pathology, 1985 - 1986

**Office Chief Medical Examiner (Baltimore MD)**
Fellowship, Forensic Pathology, 1988 - 1989

**University of Milan Faculty of Medicine**
Class of 1984

### Publications & Presentations

**Histologic evidence of repetitive blunt force abdominal trauma in four pediatric fatalities.**
Dye, D.W., Peretti, F.J., Kokes, C.P

**Brain vesicular acetylcholine transporter in human users of drugs of abuse.**
Siegal, D., Erickson, J., Varoqui, H., Ang, L., Kalasinsky, K.S., Peretti, F.J., Aiken, S.S., Wickham,
D.J., Kish, S.J.

**Decreased striatal dopamine D1 receptor-stimulated adenylyl cyclase activity in human
methamphetamine users.**
Tong, J., Ross, B.M., Schmunk, G.A., Peretti, F.J., Kalasinsky, K.S., Furukawa, Y., Ang, L.C., Aiken,
S.S., Wickham, D.J., Kish, S.J

See all 12 publications

**Find More Doctors**

**PRELIMINARY DRAFT**

An Evaluation of Economic Losses
In the Case of
Brett Spencer Lovelace

4/12

Marsh Economic Consulting, Inc.

*Jay Marsh*

Robert E. "Jay" Marsh, CPA, CFA, PE, JD
President

**PRELIMINARY DRAFT**



MARSH ECONOMIC CONSULTING, INC.

Brett Spencer Lovelace is a white male, born on August 21, 1999, who died on March 14, 2012, from alleged medical malpractice.  His parents, Daniel and Helen Lovelace, and siblings, Steven, Curtis and Taylor, survive him.  At the time of Brett's death, he and his family were living in West Memphis, Arkansas.

As a result of Brett's premature death, his estate will experience a loss of his earning capacity less personal maintenance.  This report defines personal maintenance as living expenses that under Brett's standard of living would have been reasonably necessary to keep Brett in such a condition of health and well-being as to maintain the capacity to earn money.  Food, clothing, transportation and personal care products are necessary costs of maintaining Brett in the labor force to earn the income that was lost.  Both single and married deceased's shelter expenses are arguably also costs necessary to maintain the capacity to earn money.  But including a married deceased's shelter expenses in personal maintenance would deny the surviving family members the money needed for continued living in the marital home.  Because this is cannot be the intended result of the personal maintenance deduction and because the definition of personal maintenance does not differentiate between single and married decedents, shelter expenses are not included in personal maintenance in this report even though Brett is single.

Because the average white male participates in the labor force and is employed full-time, the mean earnings of the median white male assume 100% certainty of participation and full-time employment.  On-the-other-hand, the mean earnings of all white males reflect the less than 50% possibility of not participating in the labor force, of not being employed

if participating in the labor force, and of not having a full-time job if employed.  This report measures "earning capacity" based on the mean earnings of the median white male, and "expected value" based on the mean earnings of all white males.

The computation of the present cash value of the economic losses associated with Brett's death requires that certain assumptions be made.  The assumptions must be reasonable and capable of being validated at the time of trial.  In this report it has been assumed that: (1) Brett, but for his death, would have had either a high school diploma, some college but no degree, or a Bachelor's degree; (2) Brett would have entered the labor force on June 1, at either age 18.78 (high school), 19.78 (some college), or 22.78 (Bachelor's degree); (3) Brett would have continued in the labor force until retirement at age 67 or 70 (earning capacity), or alternatively continued in the labor force based on a work life probability distribution having an age expectancy value of either 56.61 (high school), 55.81 (some college) or 59.87 (Bachelor's degree) years as of March 14, 2012 (expected value); (4) Brett would have earned income consistent with either the full-time earnings of the median white male (earning capacity) or the average earnings of all white males (expected value) his same age and educational attainment; (5) Brett would have consumed some fraction of his earned income for his own personal maintenance; (6) Brett would have experienced either a 100% labor force participation rate (earning capacity) or the labor force participation rate of males his same age and education (expected value); (7) Brett would have experienced either a zero unemployment rate (earning capacity) or the unemployment rate of white males his same age (expected value); (8) Brett would have experienced the normal life expectancy to age 76.51 of a

MARSH ECONOMIC CONSULTING, INC.                                                    3

white male his same age, and the normal survival and employment expectancy of a male his same age and education, and; (9) any financial recovery by Brett's estate will occur on or about May 1, 2005.

These nine assumptions imply particular values, probability distributions, divisions of time, and methodologies for calculating the present cash value of the economic losses resulting from Brett's death. The computation of the earning capacity present values of Brett's earnings net of personal maintenance with a high school diploma, some college but no degree, and a Bachelor's degree, are set out in Tables 1, 3 and 5, respectively. Some college, but no degree, is consistent with the educational attainment of average males in the United States, and high school and Bachelor's degree educational attainments establish a range around this average. The earnings values are based on five-year age interval statistics for full-time year-round white male workers. (The source for these statistics is the United States Department of Commerce, Census Bureau, Table PINC-04, Educational Attainment – People 18 Years Old and Over, by Total Money Earnings in 2010, Work Experience in 2010, Age, Race, white Origin and Sex.) These 2010 statistics are converted into current dollars, where inflation in 2012 is estimated at 2011's inflation rate of 3.16% per year. (The source for inflation as measured by the change in the all items consumer price index is the Economic Report of the President, February 2012, Table B-60.) Individual year values are derived from the distribution of the five-year age interval statistics using a third degree polynomial equation fitted to the statistics. The resulting year-to-year increase excludes cost of living adjustments and is the result of individual merit, productivity and work place advancement.

The personal maintenance factor is derived from the 2009 annual costs of food ($3,460), apparel ($975), transportation ($4,182), and personal care products ($345) as a percent of before tax income ($32,780). The costs and income are for one person consumer units. (See US Department of Labor, Bureau of Labor Statistics, *Consumer Expenditure Survey, 2009*, Table 4.)

The survival factors are derived from the life tables for white males the same age as Brett. (See U.S. Department of Health and Human Services, Centers for Disease Control and Prevention, National Center for Health Statistics, *United States Life Tables, 2007*, National Vital Statistics Reports, Volume 59, Number 9.)

A net discount rate of 2.41% was applied to adjusted annual earnings in determining the present value, where that rate assumes annual cost of living earnings increases of 3.69% based on the 1953 to 2011 average annual compounded change in the all items consumer price index, and interest of 6.19% based on the 1953 to 2011 average annual compounded yield on 10 year constant maturity U.S. Treasury securities. (See the Economic Report of the President, February 2012, Tables B-60 and B-73.)

The computation of the expected present values of Brett's earnings with a high school diploma, some college but no degree, and a Bachelor's degree, are set out in Tables 2, 4 and 6, respectively. The earnings values are based on five-year age interval statistics for

all white male workers, and not just those who work full-time year-round.  The source for these statistics is the same as that in Table 1.

The survival and labor force participation factors for males with Brett's educational attainments are derived from work life tables.  (See Skoog, Gary R., James E. Ciecka and Kurt V. Krueger, *"The Markov Process Model of Labor Force Activity: Extended Tables of Central Tendency, Shape, Percentile Points, and Bootstrap Standard Errors"*, Journal of Forensic Economics 22(2), 2011, pp.165-229, which is an update to the U.S. Department of Labor, Bureau of Labor Statistics, *Worklife Estimates: Effects of Race and Education*, Bulletin 2254, February 1986, Table A-3.)  The work lives are slightly adjusted downward to account for the fact that Brett would not have had a 100% certainty of living from age 12 to age 18.00.

The unemployment factors are derived from the average unemployment rates by age for white males from 1954 to 2011.  (See United States Department of Labor, Bureau of Labor Statistics, *Employment and Earnings*, January 2012 and earlier years, Table 4.)

Future losses are in current dollars and defined as those that will occur between May 1, 2005, and age 67, 70, or work life expectancy.  The formulas employed to calculate the present cash value of the economic loss associated with the death of Brett are standard, and may be found in many text books that deal with the mathematics of finance, and virtually all text books that deal with the mathematics of life insurance or the actuarial sciences.  The same and similar formulas also are found in United States government

publications that deal with the estimation of lifetime earnings.  (See, for example, United States Department of Commerce, Bureau of the Census, *Present Value of Estimated Lifetime Earnings*, Technical Paper No. 16.)

The schedule of losses in Table 7 summarizes the calculations of the present cash values of economic losses.  The schedule is the maximum likelihood or best estimate of losses subject to the constraints and assumptions previously stated.  To the extent that the economic loss should measure earning capacity and what Brett reasonably "could" have earned, a reliance on work life statistics, which include periods of labor force inactivity, may be inappropriate.  Thus, the retirement at age 67 or 70 figures from Tables 1, 3 and 5 are a better measure of economic loss.

**Table 1. Brett S. Lovelace - Present Value of High School Earnings Net Of Personal Maintenance Retirement at Age 67 or 70 - "Earning Capacity"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival Factor | Total Adjusted Net Earnings (Current $) | 2.414008% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|
| 12.69 | 0.00 | $0.00 | 1.000000 | 0.999873 | $0.00 | 0.976429 | $0.00 | $0.00 |
| 13.69 | 0.00 | 0.00 | 1.000000 | 0.999806 | 0.00 | 0.953413 | 0.00 | 0.00 |
| 14.69 | 0.00 | 0.00 | 1.000000 | 0.999202 | 0.00 | 0.930940 | 0.00 | 0.00 |
| 15.69 | 0.00 | 0.00 | 1.000000 | 0.998653 | 0.00 | 0.908997 | 0.00 | 0.00 |
| 16.69 | 0.00 | 0.00 | 1.000000 | 0.997963 | 0.00 | 0.887571 | 0.00 | 0.00 |
| 17.69 | 0.00 | 0.00 | 1.000000 | 0.997138 | 0.00 | 0.866650 | 0.00 | 0.00 |
| 18.69 | 0.92 | 25,062.04 | 0.726602 | 0.996180 | 16,615.06 | 0.846222 | 14,060.03 | 14,060.03 |
| 19.69 | 1.00 | 27,337.76 | 0.726602 | 0.995087 | 19,766.06 | 0.826276 | 16,332.22 | 30,392.25 |
| 20.69 | 1.00 | 29,509.63 | 0.726602 | 0.993861 | 21,310.11 | 0.806800 | 17,192.99 | 47,585.24 |
| 21.69 | 1.00 | 31,579.83 | 0.726602 | 0.992527 | 22,774.48 | 0.787783 | 17,941.34 | 65,526.58 |
| 22.69 | 1.00 | 33,550.49 | 0.726602 | 0.991133 | 24,161.68 | 0.769214 | 18,585.49 | 84,112.08 |
| 23.69 | 1.00 | 35,423.78 | 0.726602 | 0.989727 | 25,474.66 | 0.751083 | 19,133.50 | 103,245.57 |
| 24.69 | 1.00 | 37,201.83 | 0.726602 | 0.988349 | 26,715.97 | 0.733379 | 19,592.93 | 122,838.50 |
| 25.69 | 1.00 | 38,886.82 | 0.726602 | 0.987016 | 27,888.37 | 0.716092 | 19,970.64 | 142,809.14 |
| 26.69 | 1.00 | 40,480.88 | 0.726602 | 0.985723 | 28,993.55 | 0.699213 | 20,272.67 | 163,081.81 |
| 27.69 | 1.00 | 41,986.11 | 0.726602 | 0.984452 | 30,032.89 | 0.682732 | 20,504.41 | 183,586.22 |
| 28.69 | 1.00 | 43,404.84 | 0.726602 | 0.983185 | 31,007.73 | 0.666639 | 20,670.97 | 204,257.19 |
| 29.69 | 1.00 | 44,739.05 | 0.726602 | 0.981909 | 31,919.38 | 0.650926 | 20,777.15 | 225,034.33 |
| 30.69 | 1.00 | 45,980.95 | 0.726602 | 0.980614 | 32,769.27 | 0.635583 | 20,827.58 | 245,861.92 |
| 31.69 | 1.00 | 47,162.69 | 0.726602 | 0.979292 | 33,558.85 | 0.620601 | 20,826.67 | 266,688.59 |
| 32.69 | 1.00 | 48,256.41 | 0.726602 | 0.977937 | 34,289.59 | 0.605973 | 20,778.57 | 287,467.16 |
| 33.69 | 1.00 | 49,274.29 | 0.726602 | 0.976545 | 34,963.02 | 0.591680 | 20,687.26 | 308,154.41 |
| 34.69 | 1.00 | 50,218.45 | 0.726602 | 0.975104 | 35,580.40 | 0.577743 | 20,556.32 | 328,710.74 |
| 35.69 | 1.00 | 51,091.07 | 0.726602 | 0.973601 | 36,142.84 | 0.564125 | 20,389.08 | 349,099.82 |
| 36.69 | 1.00 | 51,894.29 | 0.726602 | 0.972020 | 36,651.45 | 0.550828 | 20,188.64 | 369,288.46 |
| 37.69 | 1.00 | 52,630.26 | 0.726602 | 0.970338 | 37,106.92 | 0.537844 | 19,957.75 | 389,246.21 |
| 38.69 | 1.00 | 53,301.14 | 0.726602 | 0.968528 | 37,509.80 | 0.525167 | 19,698.90 | 408,945.11 |
| 39.69 | 1.00 | 53,909.07 | 0.726602 | 0.966584 | 37,860.72 | 0.512788 | 19,414.52 | 428,359.63 |
| 40.69 | 1.00 | 54,456.22 | 0.726602 | 0.964429 | 38,160.49 | 0.500701 | 19,106.99 | 447,466.62 |
| 41.69 | 1.00 | 54,944.73 | 0.726602 | 0.962105 | 38,410.06 | 0.488899 | 18,778.64 | 466,245.27 |
| 42.69 | 1.00 | 55,376.75 | 0.726602 | 0.959574 | 38,610.21 | 0.477375 | 18,431.55 | 484,676.82 |
| 43.69 | 1.00 | 55,754.44 | 0.726602 | 0.956812 | 38,761.85 | 0.466123 | 18,067.69 | 502,744.50 |
| 44.69 | 1.00 | 56,079.95 | 0.726602 | 0.953803 | 38,885.34 | 0.455136 | 17,689.01 | 520,433.51 |
| 45.69 | 1.00 | 56,355.43 | 0.726602 | 0.950538 | 38,922.56 | 0.444408 | 17,297.49 | 537,731.01 |
| 46.69 | 1.00 | 56,583.04 | 0.726602 | 0.947004 | 38,934.50 | 0.433933 | 16,894.95 | 554,625.96 |
| 47.69 | 1.00 | 56,764.92 | 0.726602 | 0.943181 | 38,901.95 | 0.423704 | 16,482.93 | 571,108.88 |
| 48.69 | 1.00 | 56,903.23 | 0.726602 | 0.939035 | 38,825.33 | 0.413717 | 16,062.71 | 587,171.59 |
| 49.69 | 1.00 | 57,000.12 | 0.726602 | 0.934534 | 38,705.00 | 0.403985 | 15,635.48 | 602,807.07 |
| 50.69 | 1.00 | 57,057.75 | 0.726602 | 0.929650 | 38,541.67 | 0.394444 | 15,202.51 | 618,009.58 |
| 51.69 | 1.00 | 57,078.26 | 0.726602 | 0.924370 | 38,338.55 | 0.385146 | 14,765.17 | 632,774.76 |
| 52.69 | 1.00 | 57,063.81 | 0.726602 | 0.918697 | 38,091.60 | 0.376068 | 14,325.02 | 647,099.78 |
| 53.69 | 1.00 | 57,016.55 | 0.726602 | 0.912637 | 37,809.02 | 0.367203 | 13,883.60 | 660,983.38 |
| 54.69 | 1.00 | 56,938.63 | 0.726602 | 0.906197 | 37,490.49 | 0.358548 | 13,442.14 | 674,425.52 |

**Table 1 (continued).  Brett S. Lovelace - Present Value of High School Earnings Net Of Personal Maintenance**
**Retirement at Age 67 or 70 - "Earning Capacity"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival Factor | Total Adjusted Net Earnings (Current $) | 2.414006% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|
| 55.69 | 1.00 | 56,832.21 | 0.726602 | 0.899328 | 37,137.19 | 0.350097 | 13,001.61 | 687,427.13 |
| 56.69 | 1.00 | 56,699.43 | 0.726602 | 0.892031 | 36,749.81 | 0.341845 | 12,562.72 | 699,989.85 |
| 57.69 | 1.00 | 56,542.46 | 0.726602 | 0.884257 | 36,328.65 | 0.333787 | 12,126.03 | 712,115.88 |
| 58.69 | 1.00 | 56,363.43 | 0.726602 | 0.875955 | 35,873.64 | 0.325919 | 11,691.91 | 723,807.79 |
| 59.69 | 1.00 | 56,164.51 | 0.726602 | 0.867074 | 35,384.61 | 0.318237 | 11,260.69 | 735,068.48 |
| 60.69 | 1.00 | 55,947.85 | 0.726602 | 0.857570 | 34,861.77 | 0.310736 | 10,832.80 | 745,901.28 |
| 61.69 | 1.00 | 55,715.60 | 0.726602 | 0.847403 | 34,305.46 | 0.303411 | 10,408.67 | 756,309.95 |
| 62.69 | 1.00 | 55,469.90 | 0.726602 | 0.836533 | 33,716.04 | 0.296260 | 9,988.70 | 766,298.65 |
| 63.69 | 1.00 | 55,212.92 | 0.726602 | 0.824912 | 33,093.65 | 0.289276 | 9,573.21 | 775,871.86 |
| 64.69 | 1.00 | 54,946.81 | 0.726602 | 0.812475 | 32,437.61 | 0.282458 | 9,162.26 | 785,034.12 |
| 65.69 | 1.00 | 54,673.71 | 0.726602 | 0.799154 | 31,747.18 | 0.275800 | 8,755.87 | 793,790.00 |
| 66.69 | 0.31 | 54,395.78 | 0.726602 | 0.784903 | 9,493.24 | 0.269299 | 2,556.52 | 796,346.52 |
|  |  |  |  |  |  |  |  |  |
| 66.69 | 1.00 | 54,395.78 | 0.726602 | 0.784903 | 31,022.56 | 0.269299 | 8,354.35 | 802,144.35 |
| 67.69 | 1.00 | 54,115.18 | 0.726602 | 0.769691 | 30,264.37 | 0.262952 | 7,958.06 | 810,102.41 |
| 68.69 | 1.00 | 53,834.05 | 0.726602 | 0.753478 | 29,472.99 | 0.256763 | 7,567.29 | 817,669.70 |
| 69.69 | 0.31 | 53,711.54 | 0.726602 | 0.736208 | 8,792.28 | 0.250702 | 2,204.24 | 819,873.94 |
| 70.69 |  |  |  | 0.717778 |  |  |  |  |
| 71.69 |  |  |  | 0.698045 |  |  |  |  |
| 72.69 |  |  |  | 0.676867 |  |  |  |  |
| 73.69 |  |  |  | 0.654133 |  |  |  |  |
| 74.69 |  |  |  | 0.629786 |  |  |  |  |
| 75.69 |  |  |  | 0.603832 |  |  |  |  |
| 76.69 |  |  |  | 0.576326 |  |  |  |  |
| 77.69 |  |  |  | 0.547339 |  |  |  |  |
| 78.69 |  |  |  | 0.516981 |  |  |  |  |
| 79.69 |  |  |  | 0.485314 |  |  |  |  |
| 80.69 |  |  |  | 0.452568 |  |  |  |  |
| 81.69 |  |  |  | 0.418938 |  |  |  |  |
| 82.69 |  |  |  | 0.384678 |  |  |  |  |
| 83.69 |  |  |  | 0.350086 |  |  |  |  |
| 84.69 |  |  |  | 0.315501 |  |  |  |  |
| 85.69 |  |  |  | 0.281298 |  |  |  |  |
| 86.69 |  |  |  | 0.247869 |  |  |  |  |
| 87.69 |  |  |  | 0.215615 |  |  |  |  |
| 88.69 |  |  |  | 0.184934 |  |  |  |  |
| 89.69 |  |  |  | 0.156199 |  |  |  |  |
| 90.69 |  |  |  | 0.129735 |  |  |  |  |
| 91.69 |  |  |  | 0.105806 |  |  |  |  |
| 92.69 |  |  |  | 0.084595 |  |  |  |  |
| 93.69 |  |  |  | 0.066195 |  |  |  |  |
| 94.69 |  |  |  | 0.050805 |  |  |  |  |
| 95.69 |  |  |  | 0.037726 |  |  |  |  |

**Table 1 (continued). Brett S. Lovelace - Present Value of High School Earnings Net Of Personal Maintenance Retirement at Age 67 or 70 - "Earning Capacity"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival Factor | Total Adjusted Net Earnings (Current $) | 2.414008% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|
| 96.69 | | | | 0.027372 | | | | |
| 97.69 | | | | 0.019288 | | | | |
| 98.69 | | | | 0.013169 | | | | |
| 99.69 | | | | 0.008673 | | | | |
| 100.69 | | | | 0.005483 | | | | |
| 101.69 | | | | 0.003327 | | | | |
| 102.69 | | | | 0.001941 | | | | |
| 103.69 | | | | 0.001087 | | | | |
| 104.69 | | | | 0.000582 | | | | |
| 105.69 | | | | 0.000298 | | | | |
| 106.69 | | | | 0.000145 | | | | |
| 107.69 | | | | 0.000067 | | | | |
| 108.69 | | | | 0.000029 | | | | |
| 109.69 | | | | 0.000011 | | | | |
| 110.69 | | | | 0.000002 | | | | |
| Avg 18 to 69 | | 50,170.98 | | | | | | |
| Sum | | | | 63.815859 | | | | |
| | | | | | | | | |
| Age at Death | | | | 12.562842 | | | | |
| Additional Years of LE | | | | | | | | |
| Age 12.56 to 12.69 | | | | 0.131135 | | | | |
| Age 12.69 to 110.00 | | | | 63.815859 | | | | |
| Total | | | | 63.946994 | | | | |
| | | | | | | | | |
| Life Expectancy at Death | | | | 76.509836 | | | | |

**Table 2.  Brett S. Lovelace - Present Value of High School Earnings Net Of Personal Maintenance Worklife - "Expected Value"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival and Labor Force Participation Factor | Employment Factor | Total Adjusted Net Earnings (Current $) | 2.414008% Present Value | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|---|
| 12.69 | 0.00 | $0.00 | 1.000000 | 0.999873 | 0.000000 | $0.00 | 0.976429 | $0.00 | $0.00 |
| 13.69 | 0.00 | 0.00 | 1.000000 | 0.999606 | 0.000000 | 0.00 | 0.953413 | 0.00 | 0.00 |
| 14.69 | 0.00 | 0.00 | 1.000000 | 0.999202 | 0.000000 | 0.00 | 0.930940 | 0.00 | 0.00 |
| 15.69 | 0.00 | 0.00 | 1.000000 | 0.998653 | 0.000000 | 0.00 | 0.908997 | 0.00 | 0.00 |
| 16.69 | 0.00 | 0.00 | 1.000000 | 0.980013 | 0.825000 | 0.00 | 0.887571 | 0.00 | 0.00 |
| 17.69 | 0.00 | 0.00 | 1.000000 | 0.846836 | 0.825000 | 0.00 | 0.866650 | 0.00 | 0.00 |
| 18.69 | 0.92 | 16,824.48 | 0.726602 | 0.753054 | 0.861000 | 7,259.70 | 0.846222 | 6,143.32 | 6,143.32 |
| 19.69 | 1.00 | 19,051.20 | 0.726602 | 0.736388 | 0.861000 | 8,776.64 | 0.826276 | 7,251.93 | 13,395.25 |
| 20.69 | 1.00 | 21,203.40 | 0.726602 | 0.736835 | 0.913000 | 10,361.56 | 0.806800 | 8,359.70 | 21,754.95 |
| 21.69 | 1.00 | 23,261.03 | 0.726602 | 0.758469 | 0.913000 | 11,714.04 | 0.787783 | 9,228.12 | 30,983.07 |
| 22.69 | 1.00 | 25,284.01 | 0.726602 | 0.784422 | 0.913000 | 13,157.18 | 0.769214 | 10,120.69 | 41,103.76 |
| 23.69 | 1.00 | 27,212.28 | 0.726602 | 0.815532 | 0.913000 | 14,722.22 | 0.751083 | 11,057.60 | 52,161.36 |
| 24.69 | 1.00 | 29,085.78 | 0.726602 | 0.832369 | 0.913000 | 16,049.63 | 0.733379 | 11,770.45 | 63,931.82 |
| 25.69 | 1.00 | 30,844.43 | 0.726602 | 0.833842 | 0.953000 | 17,608.42 | 0.716092 | 12,753.19 | 76,685.00 |
| 26.69 | 1.00 | 32,548.17 | 0.726602 | 0.841527 | 0.953000 | 18,966.36 | 0.699213 | 13,261.53 | 89,946.53 |
| 27.69 | 1.00 | 34,176.93 | 0.726602 | 0.847274 | 0.953000 | 20,051.46 | 0.682732 | 13,689.77 | 103,636.31 |
| 28.69 | 1.00 | 35,730.65 | 0.726602 | 0.850649 | 0.953000 | 21,046.54 | 0.666639 | 14,030.45 | 117,666.75 |
| 29.69 | 1.00 | 37,209.26 | 0.726602 | 0.853476 | 0.953000 | 21,990.32 | 0.650926 | 14,314.07 | 131,980.82 |
| 30.69 | 1.00 | 38,612.70 | 0.726602 | 0.856574 | 0.953000 | 22,902.56 | 0.635583 | 14,556.48 | 146,537.30 |
| 31.69 | 1.00 | 39,940.89 | 0.726602 | 0.855076 | 0.953000 | 23,648.94 | 0.620601 | 14,676.57 | 161,213.88 |
| 32.69 | 1.00 | 41,193.78 | 0.726602 | 0.860727 | 0.953000 | 24,551.98 | 0.605973 | 14,877.83 | 176,091.69 |
| 33.69 | 1.00 | 42,371.29 | 0.726602 | 0.867540 | 0.953000 | 25,453.66 | 0.591690 | 15,060.67 | 191,152.36 |
| 34.69 | 1.00 | 43,473.37 | 0.726602 | 0.871185 | 0.953000 | 26,225.44 | 0.577743 | 15,151.56 | 206,303.92 |
| 35.69 | 1.00 | 44,499.94 | 0.726602 | 0.868665 | 0.964000 | 27,076.03 | 0.564125 | 15,274.26 | 221,578.19 |
| 36.69 | 1.00 | 45,450.93 | 0.726602 | 0.863833 | 0.964000 | 27,494.46 | 0.550828 | 15,144.72 | 236,722.90 |
| 37.69 | 1.00 | 46,326.29 | 0.726602 | 0.857428 | 0.964000 | 27,822.65 | 0.537844 | 14,964.26 | 251,687.16 |
| 38.69 | 1.00 | 47,125.94 | 0.726602 | 0.848545 | 0.964000 | 28,009.71 | 0.525167 | 14,709.77 | 266,396.92 |
| 39.69 | 1.00 | 47,849.82 | 0.726602 | 0.843694 | 0.964000 | 28,277.36 | 0.512788 | 14,500.29 | 280,897.21 |
| 40.69 | 1.00 | 48,497.87 | 0.726602 | 0.832609 | 0.964000 | 28,283.77 | 0.500701 | 14,161.71 | 295,058.93 |
| 41.69 | 1.00 | 49,070.01 | 0.726602 | 0.816714 | 0.964000 | 28,139.84 | 0.488899 | 13,757.54 | 308,816.46 |
| 42.69 | 1.00 | 49,566.18 | 0.726602 | 0.804725 | 0.964000 | 27,936.70 | 0.477375 | 13,337.24 | 322,153.70 |
| 43.69 | 1.00 | 49,986.31 | 0.726602 | 0.797453 | 0.964000 | 27,920.90 | 0.466123 | 13,014.57 | 335,168.26 |
| 44.69 | 1.00 | 50,330.34 | 0.726602 | 0.797105 | 0.964000 | 28,102.92 | 0.455136 | 12,790.64 | 347,958.92 |
| 45.69 | 1.00 | 50,598.21 | 0.726602 | 0.795666 | 0.965000 | 28,228.62 | 0.444408 | 12,545.02 | 360,503.94 |
| 46.69 | 1.00 | 50,789.84 | 0.726602 | 0.789387 | 0.965000 | 28,111.91 | 0.433933 | 12,196.68 | 372,702.62 |
| 47.69 | 1.00 | 50,905.17 | 0.726602 | 0.783058 | 0.965000 | 27,949.84 | 0.423704 | 11,842.47 | 384,545.09 |
| 48.69 | 1.00 | 50,944.13 | 0.726602 | 0.771316 | 0.965000 | 27,551.82 | 0.413717 | 11,398.66 | 395,943.75 |
| 49.69 | 1.00 | 50,906.66 | 0.726602 | 0.761729 | 0.965000 | 27,189.33 | 0.403965 | 10,983.55 | 406,927.30 |
| 50.69 | 1.00 | 50,792.66 | 0.726602 | 0.752316 | 0.965000 | 26,793.23 | 0.394444 | 10,568.42 | 417,495.72 |
| 51.69 | 1.00 | 50,602.15 | 0.726602 | 0.730047 | 0.965000 | 25,902.61 | 0.385146 | 9,976.29 | 427,472.00 |
| 52.69 | 1.00 | 50,334.98 | 0.726602 | 0.709433 | 0.965000 | 25,038.29 | 0.376068 | 9,416.09 | 436,888.10 |
| 53.69 | 1.00 | 49,991.11 | 0.726602 | 0.690955 | 0.965000 | 24,219.55 | 0.367203 | 8,893.50 | 445,781.60 |
| 54.69 | 1.00 | 49,570.48 | 0.726602 | 0.672882 | 0.965000 | 23,387.94 | 0.358548 | 8,385.70 | 454,167.30 |
| 55.69 | 1.00 | 49,073.01 | 0.726602 | 0.653713 | 0.963000 | 22,446.68 | 0.350097 | 7,858.51 | 462,025.81 |
| 56.69 | 1.00 | 48,498.85 | 0.726602 | 0.633170 | 0.963000 | 21,486.85 | 0.341845 | 7,345.16 | 469,370.97 |
| 57.69 | 1.00 | 47,847.33 | 0.726602 | 0.597273 | 0.963000 | 19,998.47 | 0.333787 | 6,674.66 | 476,045.53 |
| 58.69 | 1.00 | 47,118.98 | 0.726602 | 0.552468 | 0.963000 | 18,214.54 | 0.325919 | 5,936.47 | 481,982.00 |
| 59.69 | 1.00 | 46,313.53 | 0.726602 | 0.506133 | 0.963000 | 16,401.95 | 0.318237 | 5,219.71 | 487,201.71 |
| 60.69 | 1.00 | 45,430.92 | 0.726602 | 0.451687 | 0.963000 | 14,364.94 | 0.310736 | 4,463.70 | 491,665.41 |
| 61.69 | 1.00 | 44,471.08 | 0.726602 | 0.392075 | 0.963000 | 12,200.26 | 0.303411 | 3,701.70 | 495,367.11 |
| 62.69 | 1.00 | 43,433.95 | 0.726602 | 0.338965 | 0.963000 | 10,301.66 | 0.296260 | 3,051.97 | 498,419.07 |

Table 2 (continued).  Brett S. Lovelace - Present Value of High School Earnings Net Of Personal Maintenance
Worklife - "Expected Value"

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival and Labor Force Participation Factor | Employment Factor | Total Adjusted Net Earnings (Current $) | 2.414008% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|---|
| 63.69 | 1.00 | 42,319.45 | 0.726602 | 0.290638 | 0.963000 | 8,615.16 | 0.289276 | 2,492.15 | 500,911.24 |
| 64.69 | 1.00 | 41,127.54 | 0.726602 | 0.265208 | 0.963000 | 7,344.30 | 0.282458 | 2,074.45 | 502,985.69 |
| 65.69 | 1.00 | 39,858.12 | 0.726602 | 0.234105 | 0.965000 | 6,542.62 | 0.275800 | 1,804.45 | 504,790.15 |
| 66.69 | 1.00 | 38,511.15 | 0.726602 | 0.216511 | 0.965000 | 5,846.43 | 0.269299 | 1,574.44 | 506,364.58 |
| 67.69 | 1.00 | 37,086.55 | 0.726602 | 0.201023 | 0.965000 | 5,227.39 | 0.262952 | 1,374.55 | 507,739.13 |
| 68.69 | 1.00 | 35,584.28 | 0.726602 | 0.195457 | 0.965000 | 4,876.77 | 0.256753 | 1,252.13 | 508,991.26 |
| 69.69 | 1.00 | 34,903.10 | 0.726602 | 0.179830 | 0.965000 | 4,396.09 | 0.250702 | 1,102.11 | 510,093.37 |
| 70.69 | 1.00 | 34,903.10 | 0.726602 | 0.159306 | 0.966000 | 3,896.70 | 0.244792 | 954.37 | 511,047.74 |
| 71.69 | 1.00 | 34,903.10 | 0.726602 | 0.153022 | 0.965000 | 3,744.90 | 0.239022 | 895.11 | 511,942.86 |
| 72.69 | 1.00 | 34,903.10 | 0.726602 | 0.174036 | 0.965000 | 4,259.18 | 0.233388 | 994.04 | 512,936.90 |
| 73.69 | 1.00 | 34,903.10 | 0.726602 | 0.303914 | 0.965000 | 7,435.25 | 0.227887 | 1,694.40 | 514,631.29 |
| 74.68 | 1.00 | 34,903.10 | 0.726602 | 0.973465 | 0.965000 | 23,823.64 | 0.222515 | 5,301.13 | 519,932.42 |
| 75.69 | 1.00 | 34,903.10 | 0.726602 | 0.772022 | 0.965000 | 18,893.72 | 0.217271 | 4,105.05 | 524,037.47 |
| 76.69 | 1.00 | 34,903.10 | 0.726602 | 0.115737 | 0.965000 | 2,832.43 | 0.212149 | 800.90 | 524,838.37 |
| Avg 18 to 69 | | 41,610.39 | | | | | | | |
| Sum | | | | 43.918100 | | | | | |
| Age | | | | 12.693989 | | | | | |
| Worklife | | | | 56.612089 | | | | | |

**Table 3. Brett S. Lovelace - Present Value of Some College Earnings Net Of Personal Maintenance Retirement at Age 67 or 70 - "Earning Capacity"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival Factor | Total Adjusted Net Earnings (Current $) | 2.414006% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|
| 12.69 | 0.00 | $0.00 | 1.000000 | 0.999873 | $0.00 | 0.976429 | $0.00 | $0.00 |
| 13.69 | 0.00 | 0.00 | 1.000000 | 0.999606 | 0.00 | 0.953413 | 0.00 | 0.00 |
| 14.69 | 0.00 | 0.00 | 1.000000 | 0.999202 | 0.00 | 0.930940 | 0.00 | 0.00 |
| 15.69 | 0.00 | 0.00 | 1.000000 | 0.998653 | 0.00 | 0.908997 | 0.00 | 0.00 |
| 16.69 | 0.00 | 0.00 | 1.000000 | 0.997963 | 0.00 | 0.887571 | 0.00 | 0.00 |
| 17.69 | 0.00 | 0.00 | 1.000000 | 0.997138 | 0.00 | 0.866650 | 0.00 | 0.00 |
| 18.69 | 0.00 | 27,255.95 | 0.726602 | 0.996180 | 0.00 | 0.846222 | 0.00 | 0.00 |
| 19.69 | 0.92 | 29,506.94 | 0.726602 | 0.995087 | 19,540.37 | 0.826276 | 16,145.74 | 16,145.74 |
| 20.69 | 1.00 | 31,676.84 | 0.726602 | 0.993861 | 22,875.13 | 0.806800 | 18,455.65 | 34,601.39 |
| 21.69 | 1.00 | 33,766.65 | 0.726602 | 0.992527 | 24,351.56 | 0.787783 | 19,183.73 | 53,785.12 |
| 22.69 | 1.00 | 35,777.41 | 0.726602 | 0.991133 | 25,785.41 | 0.769214 | 19,819.11 | 73,604.23 |
| 23.69 | 1.00 | 37,710.12 | 0.726602 | 0.989727 | 27,118.76 | 0.751083 | 20,368.42 | 93,972.65 |
| 24.69 | 1.00 | 39,565.81 | 0.726602 | 0.988349 | 28,413.63 | 0.733379 | 20,837.95 | 114,810.60 |
| 25.69 | 1.00 | 41,345.50 | 0.726602 | 0.987016 | 29,651.65 | 0.716092 | 21,233.32 | 136,043.92 |
| 26.69 | 1.00 | 43,050.20 | 0.726602 | 0.985723 | 30,833.76 | 0.699213 | 21,559.37 | 157,603.29 |
| 27.69 | 1.00 | 44,680.93 | 0.726602 | 0.984452 | 31,960.47 | 0.682732 | 21,820.43 | 179,423.72 |
| 28.69 | 1.00 | 46,238.71 | 0.726602 | 0.983185 | 33,032.20 | 0.666639 | 22,020.56 | 201,444.28 |
| 29.69 | 1.00 | 47,724.57 | 0.726602 | 0.981909 | 34,049.41 | 0.650926 | 22,163.64 | 223,607.92 |
| 30.69 | 1.00 | 49,139.51 | 0.726602 | 0.980614 | 35,012.67 | 0.635583 | 22,253.45 | 245,861.37 |
| 31.69 | 1.00 | 50,484.56 | 0.726602 | 0.979292 | 35,922.55 | 0.620601 | 22,293.58 | 268,154.95 |
| 32.69 | 1.00 | 51,760.73 | 0.726602 | 0.977937 | 36,779.65 | 0.605973 | 22,287.48 | 290,442.43 |
| 33.69 | 1.00 | 52,969.05 | 0.726602 | 0.976545 | 37,584.67 | 0.591680 | 22,238.46 | 312,680.89 |
| 34.69 | 1.00 | 54,110.53 | 0.726602 | 0.975104 | 38,337.98 | 0.577743 | 22,149.50 | 334,830.39 |
| 35.69 | 1.00 | 55,186.19 | 0.726602 | 0.973601 | 39,039.82 | 0.564125 | 22,023.33 | 356,853.73 |
| 36.69 | 1.00 | 56,197.06 | 0.726602 | 0.972020 | 39,680.37 | 0.550828 | 21,862.57 | 378,716.29 |
| 37.69 | 1.00 | 57,144.14 | 0.726602 | 0.970338 | 40,289.43 | 0.537844 | 21,669.44 | 400,385.73 |
| 38.69 | 1.00 | 58,028.46 | 0.726602 | 0.968528 | 40,836.68 | 0.525167 | 21,446.01 | 421,831.74 |
| 39.69 | 1.00 | 58,851.03 | 0.726602 | 0.966564 | 41,331.49 | 0.512788 | 21,194.29 | 443,026.03 |
| 40.69 | 1.00 | 59,612.88 | 0.726602 | 0.964429 | 41,774.04 | 0.500701 | 20,916.31 | 463,942.34 |
| 41.69 | 1.00 | 60,315.02 | 0.726602 | 0.962105 | 42,164.26 | 0.488899 | 20,614.06 | 484,556.40 |
| 42.69 | 1.00 | 60,958.47 | 0.726602 | 0.959574 | 42,501.94 | 0.477375 | 20,289.37 | 504,845.77 |
| 43.69 | 1.00 | 61,544.26 | 0.726602 | 0.956812 | 42,786.84 | 0.466123 | 19,943.93 | 524,789.69 |
| 44.69 | 1.00 | 62,073.39 | 0.726602 | 0.953803 | 43,019.00 | 0.455136 | 19,579.49 | 544,369.18 |
| 45.69 | 1.00 | 62,546.89 | 0.726602 | 0.950538 | 43,198.77 | 0.444408 | 19,197.87 | 563,567.05 |
| 46.69 | 1.00 | 62,965.77 | 0.726602 | 0.947004 | 43,326.43 | 0.433933 | 18,800.75 | 582,367.80 |
| 47.69 | 1.00 | 63,331.06 | 0.726602 | 0.943181 | 43,401.83 | 0.423704 | 18,389.55 | 600,757.35 |
| 48.69 | 1.00 | 63,643.77 | 0.726602 | 0.938035 | 43,424.43 | 0.413717 | 17,965.44 | 618,722.78 |
| 49.69 | 1.00 | 63,904.93 | 0.726602 | 0.934534 | 43,393.59 | 0.403965 | 17,529.51 | 636,252.29 |
| 50.69 | 1.00 | 64,115.54 | 0.726602 | 0.929650 | 43,309.10 | 0.394444 | 17,083.00 | 653,335.29 |
| 51.69 | 1.00 | 64,276.64 | 0.726602 | 0.924370 | 43,171.33 | 0.385146 | 16,627.27 | 669,962.56 |
| 52.69 | 1.00 | 64,389.23 | 0.726602 | 0.918697 | 42,981.51 | 0.376068 | 16,163.96 | 686,126.52 |
| 53.69 | 1.00 | 64,454.33 | 0.726602 | 0.912637 | 42,741.19 | 0.367203 | 15,694.71 | 701,821.23 |
| 54.69 | 1.00 | 64,472.98 | 0.726602 | 0.906187 | 42,451.38 | 0.358548 | 15,220.86 | 717,042.09 |

**Table 3 (continued). Brett S. Lovelace - Present Value of Some College Earnings Net Of Personal Maintenanc**
**Retirement at Age 67 or 70 - "Earning Capacity"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival Factor | Total Adjusted Net Earnings (Current $) | 2.414006% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|
| 55.69 | 1.00 | 64,448.17 | 0.726602 | 0.899328 | 42,112.56 | 0.350097 | 14,743.47 | 731,785.56 |
| 56.69 | 1.00 | 64,374.94 | 0.726602 | 0.892031 | 41,724.70 | 0.341845 | 14,263.36 | 746,048.92 |
| 57.69 | 1.00 | 64,260.29 | 0.726602 | 0.884257 | 41,287.38 | 0.333787 | 13,781.19 | 759,830.11 |
| 58.69 | 1.00 | 64,103.26 | 0.726602 | 0.875955 | 40,799.80 | 0.325919 | 13,297.44 | 773,127.55 |
| 59.69 | 1.00 | 63,904.85 | 0.726602 | 0.867074 | 40,261.16 | 0.318237 | 12,812.59 | 785,940.13 |
| 60.69 | 1.00 | 63,666.09 | 0.726602 | 0.857570 | 39,671.10 | 0.310736 | 12,327.23 | 798,267.36 |
| 61.69 | 1.00 | 63,388.00 | 0.726602 | 0.847403 | 39,029.55 | 0.303411 | 11,842.01 | 810,109.37 |
| 62.69 | 1.00 | 63,071.69 | 0.726602 | 0.836533 | 38,336.54 | 0.296260 | 11,357.57 | 821,466.94 |
| 63.69 | 1.00 | 62,717.88 | 0.726602 | 0.824912 | 37,591.98 | 0.289276 | 10,874.48 | 832,341.42 |
| 64.69 | 1.00 | 62,327.89 | 0.726602 | 0.812475 | 36,795.00 | 0.282458 | 10,393.04 | 842,734.46 |
| 65.69 | 1.00 | 61,902.64 | 0.726602 | 0.799154 | 35,944.77 | 0.275800 | 9,913.57 | 852,648.03 |
| 66.69 | 0.31 | 61,443.15 | 0.726602 | 0.784903 | 10,723.16 | 0.269299 | 2,887.74 | 855,535.77 |
|  |  |  |  |  |  |  |  |  |
| 66.69 | 1.00 | 61,443.15 | 0.726602 | 0.784903 | 35,041.75 | 0.269299 | 9,436.72 | 862,084.76 |
| 67.69 | 1.00 | 60,950.43 | 0.726602 | 0.769691 | 34,087.04 | 0.262952 | 8,963.24 | 871,047.99 |
| 68.69 | 1.00 | 60,425.51 | 0.726602 | 0.753478 | 33,081.68 | 0.256753 | 8,493.84 | 879,541.82 |
| 69.69 | 0.31 | 60,186.18 | 0.726602 | 0.736208 | 9,852.15 | 0.250702 | 2,469.95 | 882,011.77 |
| Avg 18 to 69 |  | 55,498.94 |  |  |  |  |  |  |

**Table 4. Brett S. Lovelace - Present Value of Some College Earnings Net Of Personal Maintenance Worklife - "Expected Value"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival and Labor Force Participation Factor | Employment Factor | Total Adjusted Net Earnings (Current $) | 2.414005% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|---|
| 12.69 | 0.00 | $0.00 | 1.000000 | 0.999873 | 0.000000 | $0.00 | 0.976429 | $0.00 | $0.00 |
| 13.69 | 0.00 | 0.00 | 1.000000 | 0.999606 | 0.000000 | 0.00 | 0.953413 | 0.00 | 0.00 |
| 14.69 | 0.00 | 0.00 | 1.000000 | 0.962642 | 0.000000 | 0.00 | 0.930940 | 0.00 | 0.00 |
| 15.69 | 0.00 | 0.00 | 1.000000 | 0.693525 | 0.000000 | 0.00 | 0.908997 | 0.00 | 0.00 |
| 16.69 | 0.00 | 0.00 | 1.000000 | 0.529756 | 0.825000 | 0.00 | 0.887571 | 0.00 | 0.00 |
| 17.69 | 0.00 | 0.00 | 1.000000 | 0.615697 | 0.825000 | 0.00 | 0.866650 | 0.00 | 0.00 |
| 18.69 | 0.00 | 10,737.92 | 0.726602 | 0.682924 | 0.861000 | 0.00 | 0.846222 | 0.00 | 0.00 |
| 19.69 | 0.92 | 13,545.63 | 0.726602 | 0.683856 | 0.861000 | 5,308.58 | 0.826276 | 4,386.35 | 4,386.35 |
| 20.69 | 1.00 | 16,258.44 | 0.726602 | 0.695040 | 0.913000 | 7,496.46 | 0.806800 | 6,048.14 | 10,434.49 |
| 21.69 | 1.00 | 18,676.39 | 0.726602 | 0.730692 | 0.913000 | 9,152.49 | 0.787783 | 7,210.17 | 17,644.66 |
| 22.69 | 1.00 | 21,399.53 | 0.726602 | 0.758330 | 0.913000 | 10,765.39 | 0.769214 | 8,280.88 | 25,925.55 |
| 23.69 | 1.00 | 23,827.89 | 0.726602 | 0.782535 | 0.913000 | 12,369.63 | 0.751063 | 9,289.61 | 35,216.16 |
| 24.69 | 1.00 | 26,161.53 | 0.726602 | 0.814784 | 0.913000 | 14,140.77 | 0.733379 | 10,370.54 | 45,586.70 |
| 25.69 | 1.00 | 28,400.49 | 0.726602 | 0.848354 | 0.953000 | 16,683.70 | 0.716092 | 11,947.06 | 57,533.76 |
| 26.69 | 1.00 | 30,544.81 | 0.726602 | 0.866313 | 0.953000 | 18,323.21 | 0.699213 | 12,811.83 | 70,345.59 |
| 27.69 | 1.00 | 32,594.54 | 0.726602 | 0.872900 | 0.953000 | 19,701.48 | 0.682732 | 13,450.82 | 83,796.40 |
| 28.69 | 1.00 | 34,549.71 | 0.726602 | 0.876029 | 0.953000 | 20,958.11 | 0.666639 | 13,971.49 | 97,767.90 |
| 29.69 | 1.00 | 38,410.39 | 0.726602 | 0.865063 | 0.953000 | 22,314.57 | 0.650926 | 14,525.13 | 112,293.03 |
| 30.69 | 1.00 | 38,176.60 | 0.726602 | 0.891629 | 0.953000 | 23,570.60 | 0.635583 | 14,981.06 | 127,274.09 |
| 31.69 | 1.00 | 39,848.39 | 0.726602 | 0.894133 | 0.953000 | 24,671.88 | 0.620601 | 15,311.41 | 142,585.50 |
| 32.69 | 1.00 | 41,425.81 | 0.726602 | 0.888489 | 0.953000 | 25,429.25 | 0.605973 | 15,409.45 | 157,994.94 |
| 33.69 | 1.00 | 42,906.91 | 0.726602 | 0.883730 | 0.953000 | 26,257.69 | 0.591690 | 15,536.40 | 173,531.35 |
| 34.69 | 1.00 | 44,297.72 | 0.726602 | 0.891048 | 0.953000 | 27,332.02 | 0.577743 | 15,790.88 | 189,322.23 |
| 35.69 | 1.00 | 45,592.26 | 0.726602 | 0.888484 | 0.964000 | 28,373.59 | 0.564125 | 16,006.25 | 205,328.48 |
| 36.69 | 1.00 | 46,792.66 | 0.726602 | 0.884122 | 0.964000 | 28,977.67 | 0.550828 | 15,961.71 | 221,290.18 |
| 37.69 | 1.00 | 47,898.88 | 0.726602 | 0.882450 | 0.964000 | 29,606.63 | 0.537844 | 15,923.76 | 237,213.94 |
| 38.69 | 1.00 | 48,910.99 | 0.726602 | 0.872608 | 0.964000 | 29,895.02 | 0.525167 | 15,699.87 | 252,913.81 |
| 39.69 | 1.00 | 49,829.04 | 0.726602 | 0.869284 | 0.964000 | 30,340.14 | 0.512788 | 15,558.06 | 268,471.87 |
| 40.69 | 1.00 | 50,653.07 | 0.726602 | 0.861772 | 0.964000 | 30,575.36 | 0.500701 | 15,309.11 | 283,780.99 |
| 41.69 | 1.00 | 51,389.13 | 0.726602 | 0.847754 | 0.964000 | 30,511.62 | 0.488899 | 14,917.05 | 298,698.04 |
| 42.69 | 1.00 | 52,019.26 | 0.726602 | 0.832922 | 0.964000 | 30,348.81 | 0.477375 | 14,487.77 | 313,185.81 |
| 43.69 | 1.00 | 52,561.49 | 0.726602 | 0.819578 | 0.964000 | 30,173.90 | 0.466123 | 14,084.74 | 327,260.55 |
| 44.69 | 1.00 | 53,009.89 | 0.726602 | 0.810332 | 0.964000 | 30,088.00 | 0.455136 | 13,694.13 | 340,944.68 |
| 45.69 | 1.00 | 53,364.49 | 0.726602 | 0.805130 | 0.965000 | 30,126.04 | 0.444408 | 13,388.25 | 354,332.93 |
| 46.69 | 1.00 | 53,625.33 | 0.726602 | 0.796694 | 0.965000 | 29,956.08 | 0.433893 | 12,998.92 | 367,331.85 |
| 47.69 | 1.00 | 53,792.47 | 0.726602 | 0.775583 | 0.965000 | 29,253.18 | 0.423704 | 12,394.70 | 379,726.55 |
| 48.69 | 1.00 | 53,865.93 | 0.726602 | 0.757620 | 0.965000 | 28,614.71 | 0.413717 | 11,838.40 | 391,564.94 |
| 49.69 | 1.00 | 53,845.78 | 0.726602 | 0.745282 | 0.965000 | 28,137.44 | 0.403985 | 11,366.55 | 402,931.50 |
| 50.69 | 1.00 | 53,732.05 | 0.726602 | 0.723741 | 0.965000 | 27,267.19 | 0.394444 | 10,755.37 | 413,686.87 |
| 51.69 | 1.00 | 53,524.78 | 0.726602 | 0.703483 | 0.965000 | 26,402.10 | 0.385146 | 10,168.67 | 423,855.53 |
| 52.69 | 1.00 | 53,224.03 | 0.726602 | 0.679565 | 0.965000 | 25,380.78 | 0.376068 | 9,537.37 | 433,392.91 |
| 53.69 | 1.00 | 52,829.83 | 0.726602 | 0.649635 | 0.965000 | 24,064.24 | 0.367203 | 8,836.47 | 442,229.38 |
| 54.69 | 1.00 | 52,342.23 | 0.726602 | 0.629444 | 0.965000 | 23,101.12 | 0.358548 | 8,282.86 | 450,512.24 |
| 55.69 | 1.00 | 51,761.28 | 0.726602 | 0.615255 | 0.963000 | 22,283.46 | 0.350097 | 7,801.37 | 458,313.61 |
| 56.69 | 1.00 | 51,087.01 | 0.726602 | 0.595324 | 0.963000 | 21,280.73 | 0.341845 | 7,274.70 | 465,588.31 |
| 57.69 | 1.00 | 50,319.47 | 0.726602 | 0.567139 | 0.963000 | 19,985.63 | 0.333787 | 6,665.27 | 472,253.58 |
| 58.69 | 1.00 | 49,458.71 | 0.726602 | 0.535768 | 0.963000 | 18,542.44 | 0.325919 | 6,043.34 | 478,296.91 |
| 59.69 | 1.00 | 48,504.77 | 0.726602 | 0.504653 | 0.963000 | 17,127.73 | 0.318237 | 5,450.68 | 483,747.59 |
| 60.69 | 1.00 | 47,457.70 | 0.726602 | 0.471804 | 0.963000 | 15,667.19 | 0.310736 | 4,868.36 | 488,615.95 |
| 61.69 | 1.00 | 46,317.53 | 0.726602 | 0.426082 | 0.963000 | 13,606.96 | 0.303411 | 4,189.80 | 492,805.74 |
| 62.69 | 1.00 | 45,084.31 | 0.726602 | 0.377693 | 0.963000 | 11,924.29 | 0.296260 | 3,532.68 | 496,338.43 |

**Table 4 (continued).  Brett S. Lovelace - Present Value of Some College Earnings Net Of Personal Maintenance Worklife - "Expected Value"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival and Labor Force Participation Factor | Employment Factor | Total Adjusted Net Earnings (Current $) | 2.414006% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|---|
| 63.69 | 1.00 | 43,766.10 | 0.726602 | 0.348755 | 0.963000 | 10,678.27 | 0.289276 | 3,088.97 | 499,427.40 |
| 64.69 | 1.00 | 42,338.92 | 0.726602 | 0.336448 | 0.963000 | 9,967.35 | 0.282456 | 2,815.38 | 502,242.78 |
| 65.69 | 1.00 | 40,826.63 | 0.726602 | 0.316501 | 0.965000 | 9,060.35 | 0.275800 | 2,498.85 | 504,741.60 |
| 66.69 | 1.00 | 39,221.87 | 0.726602 | 0.283433 | 0.965000 | 7,794.76 | 0.269299 | 2,099.12 | 506,840.73 |
| 67.69 | 1.00 | 37,524.08 | 0.726602 | 0.251846 | 0.965000 | 6,621.04 | 0.262952 | 1,741.01 | 508,581.74 |
| 68.69 | 1.00 | 35,733.51 | 0.726602 | 0.244655 | 0.965000 | 6,130.15 | 0.256753 | 1,573.94 | 510,155.68 |
| 69.69 | 1.00 | 34,921.61 | 0.726602 | 0.246606 | 0.965000 | 6,038.39 | 0.250702 | 1,513.83 | 511,669.51 |
| 70.69 | 1.00 | 34,921.61 | 0.726602 | 0.218584 | 0.965000 | 5,376.74 | 0.244792 | 1,316.19 | 512,985.70 |
| 71.69 | 1.00 | 34,921.61 | 0.726602 | 0.188008 | 0.965000 | 4,603.58 | 0.239022 | 1,100.36 | 514,086.05 |
| 72.69 | 1.00 | 34,921.61 | 0.726602 | 0.174636 | 0.965000 | 4,276.14 | 0.233388 | 998.00 | 515,084.05 |
| 73.69 | 1.00 | 34,921.61 | 0.726602 | 0.241655 | 0.965000 | 5,922.06 | 0.227887 | 1,349.56 | 516,433.61 |
| 74.69 | 1.00 | 34,921.61 | 0.726602 | 0.801350 | 0.965000 | 19,621.85 | 0.222515 | 4,366.16 | 520,799.78 |
| 75.69 | 1.00 | 34,921.61 | 0.726602 | 0.670708 | 0.965000 | 16,422.96 | 0.217271 | 3,568.23 | 524,368.00 |
| 76.69 | 1.00 | 34,921.61 | 0.726602 | 0.115737 | 0.965000 | 2,833.93 | 0.212149 | 601.22 | 524,969.22 |
| Avg 18 to 69 | | 42,251.50 | | | | | | | |
| Sum | | | | 43.114708 | | | | | |
| Age | | | | 12.699989 | | | | | |
| Worklife | | | | 55.808897 | | | | | |

**Table 5. Brett S. Lovelace - Present Value of Bachelor Degree Earnings Net Of Personal Maintenance Retirement at Age 67 or 70 - "Earning Capacity"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival Factor | Total Adjusted Net Earnings (Current $) | 2.414008% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|
| 12.69 | 0.00 | $0.00 | 1.000000 | 0.999873 | $0.00 | 0.976429 | $0.00 | $0.00 |
| 13.69 | 0.00 | 0.00 | 1.000000 | 0.999606 | 0.00 | 0.953413 | 0.00 | 0.00 |
| 14.69 | 0.00 | 0.00 | 1.000000 | 0.999202 | 0.00 | 0.930940 | 0.00 | 0.00 |
| 15.69 | 0.00 | 0.00 | 1.000000 | 0.998653 | 0.00 | 0.908997 | 0.00 | 0.00 |
| 16.69 | 0.00 | 0.00 | 1.000000 | 0.997963 | 0.00 | 0.887571 | 0.00 | 0.00 |
| 17.69 | 0.00 | 0.00 | 1.000000 | 0.997138 | 0.00 | 0.866650 | 0.00 | 0.00 |
| 18.69 | 0.00 | 40,067.19 | 0.726602 | 0.996180 | 0.00 | 0.846222 | 0.00 | 0.00 |
| 19.69 | 0.00 | 43,424.75 | 0.726602 | 0.995087 | 0.00 | 0.826276 | 0.00 | 0.00 |
| 20.69 | 0.00 | 46,738.40 | 0.726602 | 0.993861 | 0.00 | 0.806800 | 0.00 | 0.00 |
| 21.69 | 0.00 | 50,004.14 | 0.726602 | 0.992527 | 0.00 | 0.787783 | 0.00 | 0.00 |
| 22.69 | 0.92 | 53,218.01 | 0.726602 | 0.991133 | 35,102.52 | 0.769214 | 27,001.34 | 27,001.34 |
| 23.69 | 1.00 | 56,376.02 | 0.726602 | 0.989727 | 40,542.10 | 0.751083 | 30,450.46 | 57,451.80 |
| 24.69 | 1.00 | 59,474.20 | 0.726602 | 0.988349 | 42,710.56 | 0.733379 | 31,323.01 | 88,774.81 |
| 25.69 | 1.00 | 62,508.57 | 0.726602 | 0.987016 | 44,829.12 | 0.716082 | 32,101.78 | 120,876.60 |
| 26.69 | 1.00 | 65,475.15 | 0.726602 | 0.985723 | 46,895.15 | 0.699213 | 32,789.70 | 153,666.30 |
| 27.69 | 1.00 | 68,369.96 | 0.726602 | 0.984452 | 48,905.34 | 0.682732 | 33,389.23 | 187,055.53 |
| 28.69 | 1.00 | 71,189.03 | 0.726602 | 0.983185 | 50,856.31 | 0.666639 | 33,902.81 | 220,958.34 |
| 29.69 | 1.00 | 73,928.38 | 0.726602 | 0.981909 | 52,744.70 | 0.650926 | 34,332.89 | 255,291.22 |
| 30.69 | 1.00 | 76,584.04 | 0.726602 | 0.980614 | 54,567.32 | 0.635583 | 34,682.05 | 289,973.27 |
| 31.69 | 1.00 | 79,152.02 | 0.726602 | 0.979292 | 56,321.03 | 0.620601 | 34,952.91 | 324,926.18 |
| 32.69 | 1.00 | 81,628.35 | 0.726602 | 0.977937 | 58,002.70 | 0.605973 | 35,148.08 | 360,074.26 |
| 33.69 | 1.00 | 84,009.05 | 0.726602 | 0.976545 | 59,609.38 | 0.591690 | 35,270.26 | 395,344.52 |
| 34.69 | 1.00 | 86,290.14 | 0.726602 | 0.975104 | 61,137.63 | 0.577743 | 35,321.84 | 430,666.36 |
| 35.69 | 1.00 | 88,467.65 | 0.726602 | 0.973601 | 62,583.78 | 0.564125 | 35,305.07 | 465,971.43 |
| 36.69 | 1.00 | 90,537.59 | 0.726602 | 0.972020 | 63,944.12 | 0.550828 | 35,222.20 | 501,193.63 |
| 37.69 | 1.00 | 92,496.00 | 0.726602 | 0.970338 | 65,214.23 | 0.537844 | 35,075.10 | 536,268.74 |
| 38.69 | 1.00 | 94,338.89 | 0.726602 | 0.968528 | 66,389.45 | 0.525167 | 34,865.53 | 571,134.27 |
| 39.69 | 1.00 | 96,062.29 | 0.726602 | 0.966564 | 67,465.21 | 0.512788 | 34,595.35 | 605,729.62 |
| 40.69 | 1.00 | 97,662.22 | 0.726602 | 0.964429 | 68,437.32 | 0.500701 | 34,266.64 | 639,996.26 |
| 41.69 | 1.00 | 99,134.70 | 0.726602 | 0.962105 | 69,301.83 | 0.488899 | 33,881.59 | 673,877.85 |
| 42.69 | 1.00 | 100,475.76 | 0.726602 | 0.959574 | 70,054.48 | 0.477375 | 33,442.27 | 707,320.12 |
| 43.69 | 1.00 | 101,681.40 | 0.726602 | 0.956812 | 70,691.02 | 0.466123 | 32,950.70 | 740,270.82 |
| 44.69 | 1.00 | 102,747.68 | 0.726602 | 0.953803 | 71,207.69 | 0.455136 | 32,409.17 | 772,679.99 |
| 45.69 | 1.00 | 103,670.59 | 0.726602 | 0.950538 | 71,601.35 | 0.444408 | 31,820.20 | 804,500.19 |
| 46.69 | 1.00 | 104,446.17 | 0.726602 | 0.947004 | 71,868.88 | 0.433933 | 31,186.25 | 835,686.44 |
| 47.69 | 1.00 | 105,070.43 | 0.726602 | 0.943181 | 72,006.52 | 0.423704 | 30,509.48 | 866,195.92 |
| 48.69 | 1.00 | 105,539.41 | 0.726602 | 0.939035 | 72,010.01 | 0.413717 | 29,791.78 | 895,987.70 |
| 49.69 | 1.00 | 105,849.12 | 0.726602 | 0.934534 | 71,875.10 | 0.403965 | 29,035.06 | 925,022.76 |
| 50.69 | 1.00 | 105,995.58 | 0.726602 | 0.929650 | 71,598.45 | 0.394444 | 28,241.55 | 953,264.30 |
| 51.69 | 1.00 | 105,974.82 | 0.726602 | 0.924370 | 71,177.86 | 0.385146 | 27,413.88 | 980,678.18 |
| 52.69 | 1.00 | 105,782.86 | 0.726602 | 0.918697 | 70,612.85 | 0.376068 | 26,555.22 | 1,007,233.40 |
| 53.69 | 1.00 | 105,415.73 | 0.726602 | 0.912637 | 69,903.66 | 0.367203 | 25,668.86 | 1,032,902.26 |
| 54.69 | 1.00 | 104,869.44 | 0.726602 | 0.906187 | 69,049.90 | 0.358548 | 24,757.71 | 1,057,659.97 |

**Table 6 (continued). Brett S. Lovelace - Present Value of Bachelor Degree Earnings Net Of Personal Maintena**
**Retirement at Age 67 or 70 - "Earning Capacity"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival Factor | Total Adjusted Net Earnings (Current $) | 2.414008% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|
| 55.69 | 1.00 | 104,140.02 | 0.726602 | 0.899328 | 68,050.63 | 0.350097 | 23,824.30 | 1,081,484.27 |
| 56.69 | 1.00 | 103,223.49 | 0.726602 | 0.892031 | 66,904.44 | 0.341845 | 22,870.92 | 1,104,355.19 |
| 57.69 | 1.00 | 102,115.88 | 0.726602 | 0.884257 | 65,609.68 | 0.333787 | 21,899.65 | 1,126,254.84 |
| 58.69 | 1.00 | 100,813.20 | 0.726602 | 0.875955 | 64,164.58 | 0.325919 | 20,912.47 | 1,147,167.31 |
| 59.69 | 1.00 | 99,311.48 | 0.726602 | 0.867074 | 62,567.94 | 0.318237 | 19,911.43 | 1,167,078.74 |
| 60.69 | 1.00 | 97,606.74 | 0.726602 | 0.857570 | 60,819.92 | 0.310736 | 18,898.92 | 1,185,977.66 |
| 61.69 | 1.00 | 95,695.01 | 0.726602 | 0.847403 | 58,921.77 | 0.303411 | 17,877.54 | 1,203,855.20 |
| 62.69 | 1.00 | 93,572.31 | 0.726602 | 0.836533 | 56,875.67 | 0.296260 | 16,849.97 | 1,220,705.17 |
| 63.69 | 1.00 | 91,234.65 | 0.726602 | 0.824912 | 54,684.43 | 0.289276 | 15,818.92 | 1,236,524.09 |
| 64.69 | 1.00 | 88,678.07 | 0.726602 | 0.812475 | 52,350.71 | 0.282458 | 14,786.87 | 1,251,310.96 |
| 65.69 | 1.00 | 85,898.58 | 0.726602 | 0.799154 | 49,878.40 | 0.275800 | 13,756.47 | 1,265,067.43 |
| 66.69 | 0.31 | 82,892.21 | 0.726602 | 0.784903 | 14,466.49 | 0.269299 | 3,895.81 | 1,268,963.24 |
| | | | | | | | | |
| 66.69 | 1.00 | 82,892.21 | 0.726602 | 0.784903 | 47,274.41 | 0.269299 | 12,730.96 | 1,277,798.39 |
| 67.69 | 1.00 | 79,654.98 | 0.726602 | 0.768891 | 44,547.71 | 0.262952 | 11,713.89 | 1,289,512.28 |
| 68.69 | 1.00 | 76,182.91 | 0.726602 | 0.753478 | 41,708.52 | 0.256753 | 10,708.81 | 1,300,221.08 |
| 69.69 | 0.31 | 74,590.28 | 0.726602 | 0.736208 | 12,210.02 | 0.250702 | 3,061.07 | 1,303,282.15 |
| Avg 18 to 69 | | 86,351.26 | | | | | | |

**Table 6. Brett S. Lovelace - Present Value of Bachelor Degree Earnings Net Of Personal Maintenance**
Worklife - "Expected Value"

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival and Labor Force Participation Factor | Employment Factor | Total Adjusted Net Earnings (Current $) | 2.414008% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|---|
| 12.69 | 0.00 | $0.00 | 1.000000 | 0.999873 | 0.000000 | $0.00 | 0.976429 | $0.00 | $0.00 |
| 13.69 | 0.00 | 0.00 | 1.000000 | 0.999606 | 0.000000 | 0.00 | 0.953413 | 0.00 | 0.00 |
| 14.69 | 0.00 | 0.00 | 1.000000 | 0.999202 | 0.000000 | 0.00 | 0.930940 | 0.00 | 0.00 |
| 15.69 | 0.00 | 0.00 | 1.000000 | 0.998653 | 0.000000 | 0.00 | 0.908997 | 0.00 | 0.00 |
| 16.69 | 0.00 | 0.00 | 1.000000 | 0.997983 | 0.825000 | 0.00 | 0.887571 | 0.00 | 0.00 |
| 17.69 | 0.00 | 0.00 | 1.000000 | 0.997138 | 0.825000 | 0.00 | 0.866650 | 0.00 | 0.00 |
| 18.69 | 0.00 | 31,346.84 | 0.726602 | 0.985957 | 0.861000 | 0.00 | 0.846222 | 0.00 | 0.00 |
| 19.69 | 0.00 | 35,176.70 | 0.726602 | 0.763239 | 0.861000 | 0.00 | 0.826276 | 0.00 | 0.00 |
| 20.69 | 0.00 | 38,923.48 | 0.726602 | 0.691151 | 0.913000 | 0.00 | 0.806800 | 0.00 | 0.00 |
| 21.69 | 0.00 | 42,583.67 | 0.726602 | 0.789581 | 0.913000 | 0.00 | 0.787763 | 0.00 | 17,431.38 |
| 22.69 | 0.92 | 46,154.75 | 0.726602 | 0.808072 | 0.913000 | 22,681.30 | 0.769214 | 17,431.38 | 37,904.88 |
| 23.69 | 1.00 | 49,633.02 | 0.726602 | 0.827679 | 0.913000 | 27,258.68 | 0.751083 | 20,473.50 | 60,259.29 |
| 24.69 | 1.00 | 53,015.56 | 0.726602 | 0.866691 | 0.913000 | 30,481.39 | 0.733379 | 22,354.40 | 85,234.18 |
| 25.69 | 1.00 | 56,299.27 | 0.726602 | 0.894588 | 0.953000 | 34,876.64 | 0.716092 | 24,974.89 | 111,402.61 |
| 26.69 | 1.00 | 59,461.03 | 0.726602 | 0.908658 | 0.953000 | 37,425.54 | 0.699213 | 26,168.43 | 138,509.73 |
| 27.69 | 1.00 | 62,557.72 | 0.726602 | 0.916585 | 0.953000 | 39,703.91 | 0.682732 | 27,107.13 | 166,628.30 |
| 28.69 | 1.00 | 65,526.24 | 0.726602 | 0.929604 | 0.953000 | 42,179.59 | 0.666639 | 28,118.57 | 195,621.50 |
| 29.69 | 1.00 | 68,383.48 | 0.726602 | 0.940642 | 0.953000 | 44,541.49 | 0.650926 | 28,993.20 | 225,130.19 |
| 30.69 | 1.00 | 71,126.32 | 0.726602 | 0.942667 | 0.953000 | 46,427.76 | 0.635583 | 29,506.68 | 254,960.47 |
| 31.69 | 1.00 | 73,751.65 | 0.726602 | 0.941204 | 0.953000 | 48,086.75 | 0.620601 | 29,830.29 | 285,030.20 |
| 32.69 | 1.00 | 76,256.36 | 0.726602 | 0.939747 | 0.953000 | 49,622.21 | 0.605973 | 30,069.73 | 315,284.16 |
| 33.69 | 1.00 | 78,637.34 | 0.726602 | 0.939010 | 0.953000 | 51,131.49 | 0.591680 | 30,253.98 | 345,767.36 |
| 34.69 | 1.00 | 80,891.47 | 0.726602 | 0.942580 | 0.953000 | 52,797.14 | 0.577743 | 30,503.16 | 376,598.05 |
| 35.69 | 1.00 | 83,015.66 | 0.726602 | 0.939275 | 0.964000 | 54,616.78 | 0.564125 | 30,810.69 | 407,087.13 |
| 36.69 | 1.00 | 85,006.77 | 0.726602 | 0.929612 | 0.964000 | 55,351.38 | 0.550828 | 30,489.08 | 437,403.79 |
| 37.69 | 1.00 | 86,861.70 | 0.726602 | 0.926452 | 0.964000 | 56,366.98 | 0.537844 | 30,316.66 | 467,719.61 |
| 38.69 | 1.00 | 88,577.35 | 0.726602 | 0.930414 | 0.964000 | 57,726.09 | 0.525167 | 30,315.82 | 497,831.32 |
| 39.69 | 1.00 | 90,150.59 | 0.726602 | 0.923765 | 0.964000 | 58,331.54 | 0.512788 | 29,911.71 | 527,068.92 |
| 40.69 | 1.00 | 91,578.32 | 0.726602 | 0.916553 | 0.964000 | 58,792.76 | 0.500701 | 29,437.59 | 556,192.01 |
| 41.69 | 1.00 | 92,857.42 | 0.726602 | 0.915858 | 0.964000 | 59,568.73 | 0.488899 | 29,123.09 | 584,808.60 |
| 42.69 | 1.00 | 93,984.79 | 0.726602 | 0.910599 | 0.964000 | 59,945.71 | 0.477375 | 28,616.59 | 612,919.63 |
| 43.69 | 1.00 | 94,957.30 | 0.726602 | 0.906723 | 0.964000 | 60,308.21 | 0.466123 | 28,111.04 | 640,542.18 |
| 44.69 | 1.00 | 95,771.86 | 0.726602 | 0.904714 | 0.964000 | 60,690.79 | 0.455136 | 27,622.55 | 667,378.89 |
| 45.69 | 1.00 | 96,425.34 | 0.726602 | 0.893167 | 0.965000 | 60,387.57 | 0.444406 | 26,836.71 | 693,439.04 |
| 46.69 | 1.00 | 96,914.64 | 0.726602 | 0.883775 | 0.965000 | 60,055.75 | 0.433933 | 26,050.15 | 718,729.82 |
| 47.69 | 1.00 | 97,236.64 | 0.726602 | 0.875479 | 0.965000 | 59,689.69 | 0.423704 | 25,280.78 | 742,978.75 |
| 48.69 | 1.00 | 97,388.23 | 0.726602 | 0.858339 | 0.965000 | 58,612.32 | 0.413717 | 24,248.93 | 766,073.86 |
| 49.69 | 1.00 | 97,366.31 | 0.726602 | 0.837420 | 0.965000 | 57,171.00 | 0.403965 | 23,095.11 | 788,006.18 |
| 50.69 | 1.00 | 97,167.75 | 0.726602 | 0.816120 | 0.965000 | 55,603.19 | 0.394444 | 21,932.32 | 808,750.06 |
| 51.69 | 1.00 | 96,789.45 | 0.726602 | 0.793621 | 0.965000 | 53,659.79 | 0.385146 | 20,743.89 | 828,204.47 |
| 52.69 | 1.00 | 96,228.30 | 0.726602 | 0.765700 | 0.965000 | 51,731.13 | 0.376068 | 19,454.41 | 846,505.46 |
| 53.69 | 1.00 | 95,481.18 | 0.726602 | 0.744434 | 0.965000 | 49,638.82 | 0.367203 | 18,300.99 | 863,622.44 |
| 54.69 | 1.00 | 94,544.98 | 0.726602 | 0.720141 | 0.965000 | 47,739.70 | 0.358548 | 17,118.98 | 879,563.22 |
| 55.69 | 1.00 | 93,416.59 | 0.726602 | 0.696586 | 0.963000 | 45,532.52 | 0.350097 | 15,940.79 | 894,228.97 |
| 56.69 | 1.00 | 92,092.90 | 0.726602 | 0.665774 | 0.963000 | 42,901.79 | 0.341845 | 14,665.74 | 907,536.05 |
| 57.69 | 1.00 | 90,570.79 | 0.726602 | 0.629076 | 0.963000 | 39,867.01 | 0.333787 | 13,307.09 | 919,515.40 |
| 58.69 | 1.00 | 88,847.16 | 0.726602 | 0.591231 | 0.963000 | 36,755.68 | 0.325919 | 11,979.35 | 930,179.18 |
| 59.69 | 1.00 | 86,916.90 | 0.726602 | 0.550965 | 0.963000 | 33,506.93 | 0.318237 | 10,663.78 | 939,639.01 |
| 60.69 | 1.00 | 84,782.88 | 0.726602 | 0.513170 | 0.963000 | 30,443.34 | 0.310736 | 9,459.83 | 947,710.18 |
| 61.69 | 1.00 | 82,436.01 | 0.726602 | 0.461174 | 0.963000 | 26,601.41 | 0.303411 | 8,071.17 | 954,365.26 |
| 62.69 | 1.00 | 79,875.16 | 0.726602 | 0.401926 | 0.963000 | 22,463.66 | 0.296260 | 6,655.08 | 954,365.26 |

**Table 6 (continued).  Brett S. Lovelace - Present Value of Bachelor Degree Earnings Net Of Personal Maintenance Worklife - "Expected Value"**

| Beginning of Year Age | Fraction of Year | Annual Earnings (Current $) | Personal Maintenance Factor 27.34% | Survival and Labor Force Participation Factor | Employment Factor | Total Adjusted Net Earnings (Current $) | 2.414006% Present Value Factor | Present Value of Net Earnings (Current $) | Cumulative Present Value of Net Earnings (Current $) |
|---|---|---|---|---|---|---|---|---|---|
| 63.69 | 1.00 | 77,007.23 | 0.726602 | 0.347322 | 0.963000 | 18,735.74 | 0.289276 | 5,420.10 | 959,785.36 |
| 64.69 | 1.00 | 74,089.10 | 0.726602 | 0.295020 | 0.963000 | 15,296.33 | 0.282458 | 4,320.57 | 964,105.93 |
| 65.69 | 1.00 | 70,877.57 | 0.726602 | 0.251099 | 0.965000 | 12,478.96 | 0.275800 | 3,441.70 | 967,547.63 |
| 66.69 | 1.00 | 67,429.82 | 0.726602 | 0.228068 | 0.965000 | 10,783.03 | 0.269299 | 2,903.86 | 970,451.49 |
| 67.69 | 1.00 | 63,752.43 | 0.726602 | 0.212750 | 0.965000 | 9,510.21 | 0.262952 | 2,500.73 | 972,952.21 |
| 68.69 | 1.00 | 59,842.41 | 0.726602 | 0.192495 | 0.965000 | 8,077.05 | 0.256753 | 2,073.81 | 975,026.03 |
| 69.69 | 1.00 | 58,059.23 | 0.726602 | 0.182210 | 0.965000 | 7,417.65 | 0.250702 | 1,859.62 | 976,885.64 |
| 70.69 | 1.00 | 58,059.23 | 0.726602 | 0.179126 | 0.965000 | 7,292.21 | 0.244792 | 1,785.08 | 978,670.72 |
| 71.69 | 1.00 | 58,059.23 | 0.726602 | 0.166393 | 0.965000 | 6,773.76 | 0.239022 | 1,619.06 | 980,289.60 |
| 72.69 | 1.00 | 58,059.23 | 0.726602 | 0.157656 | 0.965000 | 6,414.02 | 0.233388 | 1,496.96 | 981,786.76 |
| 73.69 | 1.00 | 58,059.23 | 0.726602 | 0.260541 | 0.965000 | 10,605.46 | 0.227887 | 2,417.07 | 984,203.83 |
| 74.69 | 1.00 | 58,059.23 | 0.726602 | 0.935630 | 0.965000 | 38,066.95 | 0.222515 | 8,475.38 | 992,679.21 |
| 75.69 | 1.00 | 58,059.23 | 0.726602 | 0.759961 | 0.965000 | 30,937.58 | 0.217271 | 6,721.82 | 999,401.03 |
| 76.69 | 1.00 | 58,059.23 | 0.726602 | 0.115737 | 0.965000 | 4,711.58 | 0.212149 | 999.66 | 1,000,400.69 |
| Avg 18 to 69 | | 77,464.36 | | | | | | | |
| Sum | | | | 47.177284 | | | | | |
| | | | | | | | | | |
| Age | | | | 12.693989 | | | | | |
| Worklife | | | | 59.871273 | | | | | |

**Table 7.  Brett S. Lovelace - Summary of Present Values Net of Personal Maintenance**

| | High School | | Some College | | Bachelor's Degree | |
|---|---|---|---|---|---|---|
| | Retirement at Age 67 or 70 Earning Capacity | Worklife Expected Value | Retirement at Age 67 or 70 Earning Capacity | Worklife Expected Value | Retirement at Age 67 or 70 Earning Capacity | Worklife Expected Value |
| **Net Earnings** | | | | | | |
| Age 16 to 67 | $796,346.52 | | $855,535.77 | | $1,268,963.24 | |
| Age 67 to 70 | 23,527.42 | | 26,476.00 | | 34,318.91 | |
| Total | $819,873.94 | $524,638.37 | $882,011.77 | $524,969.22 | $1,303,282.15 | $1,000,400.59 |

Robert E. "Jay" Marsh, C.P.A., C.F.A., P.E., J.D.
6 Levant Drive
Little Rock, Arkansas 72212-2658
Telephone: (501) 821-6677; Facsimile: (501) 821-6678

Date of Birth: April 16, 1949

<u>Education</u>:

    BSEE/BSMA, Norwich University, Northfield, Vermont, 1971
    MBA, University of Pennsylvania, Philadelphia, Pennsylvania, 1973
    JD, University of Arkansas at Little Rock, Little Rock, Arkansas, 1982
    University of Arkansas at Fayetteville, Arkansas, 1989, doctoral courses in economics,
       finance and statistics.

<u>Professional Registrations</u>:

    Professional Engineer (Electrical Engineering)
    Certified Public Accountant
    General Securities Principal (formerly)
    Chartered Financial Analyst
    Attorney at Law

<u>Executive Experience</u>:

    Environmental Systems Company, Little Rock, Arkansas
        11/81 - 04/89        Board of Directors
        01/87 - 04/89        Vice President Business Development
        08/82 - 08/85        President, ENSCO, Inc., Chief Operating Officer
        03/81 - 08/85        Secretary, Treasurer, Chief Financial Officer

    Univest Inc., Little Rock, Arkansas
        08/85 - 01/87        President, Chief Executive Officer

    Waste Technologies, Inc., (Subsidiary of Stephens), Little Rock, Arkansas
        01/80 - 03/81        Vice President Finance, Chief Financial Officer

    Arkansas Power & Light, (Subsidiary of Entergy), Little Rock, Arkansas
        06/77 - 10/79        Director Treasury & Accounting, Chief Financial Officer

    Massey Ferguson Limited, Toronto, Ontario
        08/75 - 06/77        Manager Financial Planning - Europe

    IU International, Philadelphia, Pennsylvania
        05/72 - 08/75        Senior Planning Associate

<u>Expert Economist Experience</u>:

    Attorney's Economic Consultants, Little Rock, Arkansas
        08/90 - 03/92        Principal

    Marsh Economic Consulting, Inc., Little Rock, Arkansas
        03/92 - Present        President

Prepare economic evaluations. Qualified as an expert witness in economic matters in state or federal courts in
Arkansas, Texas, New Jersey, New York, Oklahoma, Missouri, Kansas and Illinois. Testified in numerous cases.

# Expert Witness Report

*DANIEL LOVELACE and HELEN LOVELACE, Individually, and as Parents
of BRETT LOVELACE, Deceased, vs. PEDIATRIC ANESTHESIOLOGISTS,
P.A.;  BABU RAO PAIDIPALLI; and MARK P. CLEMONS*

\*        \*        \*        \*        \*

**Prepared by: Jason D. Kennedy, M.D.**

**Prepared for: Mark Ledbetter**

**Halliburton and Ledbetter**



I, Jason D. Kennedy, M.D., declare and state as follows:

I am over the age of 18 and have personal knowledge of the facts stated in this report.

I graduated from the University of Alabama School of Medicine in June 2003. I completed an internship at Carraway Methodist Medical Center in Birmingham, Alabama; a residency in anesthesiology from the University of Alabama at Birmingham Medical Center, Birmingham, Alabama from July 2004 through June 2007; a fellowship in Critical Care Anesthesiology from Emory University Medical Center, Atlanta, Georgia; and, a fellowship in cardio-thoracic Anesthesiology from Emory University Medical Center, Atlanta, GA. I have been a licensed medical doctor in the state of Tennessee with a specialty in Anesthesiology since June 8, 2010, and my Tennessee medical license number is 46094. My qualifications are set forth in my c.v. attached hereto.

I am currently an Assistant Professor of Clinical Anesthesiology at Vanderbilt University in Nashville, Tennessee, and have been in this position from July 2010 to present. Prior to my current position, I was an Instructor in Anesthesiology, Department of Anesthesiology, University of Alabama Birmingham-UAB (Birmingham, AL).

I have reviewed the medical records of Brett Lovelace for the hospitalization of March 12, 2012 through March 14, 2012 from LeBonheur Children's Medical Center. I have also reviewed the following:

(a)     Depositions of the parties;

(b)     Discovery;

(c)     Photographs of Brett Lovelace at LeBonheur; and

(d)     Pleadings.

I am familiar with the applicable standards of care and issues in this case specifically regarding anesthesiology treatment and care, medical, surgical and post-surgical/PACU care, in and for the Memphis area and hospital where the incident occurred,[1] and my opinions are set forth as follows:

---

[1] I belong to the American Society of Anesthesiologists [ASA] and the Society of Cardiovascular Anesthesiology [SCA], both organizations with physicians practicing in Memphis, Knoxville, Chattanooga, and surrounding areas; I attend meeting[s] of the ASA and SCA where physicians, including anesthesiologists from Memphis, Nashville, Knoxville, Chattanooga and surrounding areas attend; that I have been to Memphis three or four times; that I am familiar with and have worked surgical cases with ENT physicians as well and am familiar with their standard of care in the surgical context as respects the continued need to protect the patient's airway and ventilation and with the safety practices which were not followed in this case, viz., safe positioning, airway patency, supplemental oxygen needed post-surgery and in the PACU; that the communities of Nashville, where I practice, and Memphis are of comparable size; the medical communities adhere to similar practices and rules; there are more than 15 hospitals in Nashville and Memphis; each city has a hospital reported to be among the 100 largest hospitals in

1.      I have reviewed the medical records of Brett Lovelace which were provided to the attorney for the Lovelace family for the dates of hospitalization in March of 2012 from LeBonheur Children's Medical Center.

2.      Defendants failed to follow the proper standard of care in that they failed to appropriately ensure that Brett was appropriately and safely monitored and assessed in the PACU.  There are no records of them assessing the patient in the recovery room until after the initiation of the code, a period of about an hour.  Both physicians agreed that such monitoring and assessment was necessary, but neither assured nor verified that proper positioning, proper supplemental oxygen or proper monitoring occurred or was provided.[2]   Anesthesiologist supervision was needed until the patient, Brett Lovelace, was awake and maintaining his own airway.

3.      Defendants failed to follow the proper standard of care in that they failed to appropriately ensure that Brett had fully emerged from and recovered appropriately from the anesthetic prior to the removal of the endotracheal tube.  Brett's documented tidal volumes prior to extubation were a mere 145-180 cc's, this is a very small tidal volume for an 81 kg child.  This, combined with documented hypercarbia, makes it unlikely that he was ventilating adequately at the time of extubation.  Brett's high end tidal C02 level of 56 torr, as recorded on the anesthetic record, support the assertion that appropriate assessment and attention would have prevented his subsequent hypoxemia and acidosis.

4.      The Defendants failed to follow standards of care in that they failed to ensure adequate ventilatory support in a patient who was obese, with sleep apnea.  Brett's initial arterial blood gas (ABG) is recorded as a pH of 6.70, a partial pressure of CO2 of 96/, a partial pressure of oxygen of Pa02 502/ HCO3 of 12.  This ABG was performed after at least 10 minutes of positive pressure ventilation, since per the code note, he was reintubated at 1204 and the first blood gas is reported to be at 1218.  Therefore, the initial C02 was likely much higher.  There is a sample that is reported to be a venous sample that has a pH of 6.59, a C02 of >130.  This is an incredible amount of hypercarbia resulting likely a prolonged period of hypoventilation as consistent with a patient who was extubated in a non-fully awakened state (deep extubation) and without appropriate insurance that he was maintaining adequate respiratory rate and tidal volumes.  This was a clear breach of the standard of care in any patient who had undergone a general anesthetic, and especially true in an obese child with sleep-deprived breathing who undergoes tonsillectomy.

5.      Defendants failed to follow the proper standard of care in that they failed to appropriately ensure that Brett had adequate oxygen supplementation in the post-anesthesia care

America, e.g., BMH, Memphis, and VUMC, Nashville; and I have attended CME with Memphis anesthesiologists, e.g., New Horizons in Anesthesiology, and studied and learned the same principles and methods, as well as in medical school.

[2] See Clinical Practice Guideline: Tonsillectomy in Children, Baugh, et. al., Otolaryngology - Head and Neck Surgery 2011 144: S1; Guidelines for Patient Care in Anesthesiology, American Society of Anesthesiologists, October 29, 2011, Section I - III, including post-anesthetic care.

unit (PACU).   Defendants failed to reaffirm airway patency and adequacy of breathing. Defendants should have continued delivery of oxygen by mask to Brett Lovelace until his recovery was complete.   Further, Defendants failed to maintain airway patency with simple airway maneuvers or oro-nasopharyngeal airway until the patient was fully awake.   Neither Defendant could explain these lapses, but both agreed that such steps were required and standard.

6.     Defendants failed to follow the proper standard of care in that they failed to appropriately ensure that Brett was appropriately monitored in the post anesthesia care unit.   A patient in the prone or knee-chest position is difficult to monitor and ensure adequate oxygenation.   Dr. Paidipalli did not attend the patient in the PACU, reportedly and admittedly; and Dr. Clemons did nothing to correct Brett Lovelace's position when he saw him prone and on his face without oxygen support.   Placing Brett Lovelace in a left lateral or semi-prone ("tonsil position"), slight head-down position, with a pillow under the chest to allow secretions and blood to drain, was necessary, as well known, but not done, here, which was a failure to follow the pertinent standard of care.[3]

7.     The ENT surgeon failed to follow standards of care in that he failed to appropriately care for and recognize that Brett was not fully awakened from anesthesia.   He also failed to appropriately intervene by his lack of any personal action in the care of Brett or by not calling for an appropriate trained anesthesiologist to ensure that Brett was oxygenating and ventilating appropriately.   An ENT surgeon routinely cares for such patients and should have known to intervene at the time he saw Brett in the PACU.

8.     The ENT surgeon failed to follow standards of care in that he failed to intervene in Brett's poor positioning for a patient who was at high risk of respiratory compromise.   By documentation, he saw Brett in the PACU in the knee-chest prone position prior to his arrest, and did not act appropriately to correct the situation.

9.     Neither physician appropriately followed up on the possibility of the most likely anesthetic complication and cause of death in patients undergoing T & A – bleeding or loss of airway.   Neither arranged for adequate follow-up and evaluation by themselves, a CRNA or the nursing staff.   The suggestion that clinical judgment is appropriate for post-anesthetic care in this case is analogous to the judgment that a pilot uses when operating an airplane; however, the judgment of a physician is also based upon instruments similar to those that provide objective information and data to a pilot.   For example, in a storm, a pilot must disregard his physical senses and use the instruments to appropriately fly the airplane.   By analogy, the anesthesiologist, like the pilot, has to have an objective sense of the standard physiology variables in order to "land the plane" or bring the patient safely out of anesthesia.   In this case, clinical judgment is not a proper substitute for failure to pay attention to the details and condition of the patient, and to use customary and accepted safeguards.

10.     Neither physician adequately observed the patient in the PACU so as to be able to exercise any judgment whatsoever.   The patient was abandoned.   It does not appear that either physician advised the PACU nursing staff of the risks of this particular patient.   The

---

[3] Guidelines, Difficult Airway Society Guidelines For the Management of Tracheal Extubation,, Anesthesia 2012, 67, 318-340, Table 3.

anesthesiologist did not ensure that there was an adequate transfer of care information nor remain with the patient as long as medically necessary nor ensure that the patient was discharged from the PACU unit in accordance with proper anesthesiology policies. The ENT surgeon did no better. See fn. 2, Guidelines for Patient Care in Anesthesiology, supra, at III, B, 1-6.

The foregoing opinions are rendered to a reasonable degree of medical certainty; it is further my opinion that the lack of attention and supervision, and failure to follow the appropriate standard of care, directly caused and contributed to the death of 12-year old Brett Lovelace.

Jason D. Kennedy, M.D.

# Curriculum Vitae

**Name:** Jason D. Kennedy
**Work Email:** jason.d.kennedy@Vanderbilt.Edu

## Education

08/1999 - 06/2003    M.D. in Medicine from University of Alabama School of Medicine, Birmingham, AL

## Training

1992 - 1999    B.A. from UAB, Birmingham Alabama
07/2003 - 06/2004    Internship from Carraway Methodist Medical Center, Birmingham, AL
07/2004 - 06/2007    Residency in Anesthesiology from University of Alabama at Birmingham Medical Center, Birmingham, AL
07/2008 - 07/2009    Fellowship in Critical Care Anesthesiology from Emory University Medical Center, Atlanta, GA
07/2009 - 07/2010    Fellowship in Cardio-thoracic Anesthesiology from Emory University Medical Center, Atlanta, GA

## Licensure and Certification

N/A    American Board of Anesthesiology, Diplomat of the ABA of Not Specified
N/A    American board of anesthesiology, Speciality certification in Critical Care medicine of Not Specified
2010 - 06/2020    American Board of Echocardiography, Special Competence in Advanced Perioperative Transesophageal Echocardiography (2010-00022268)
06/2010 - 06/2014    Tennessee medical license, Medical License of Tennessee (46094)

## Academic Appointments

07/2008 - 07/2009    Instructor in Anesthesiology, Department of Anesthesiology, University of Alabama Birmingham-UAB (Birmingham, Alabama)
07/2010 - Present    Assistant Professor of Clinical Anesthesiology, Vanderbilt University (Nashville, Tennessee)

## Professional Organizations

American Society Of Anesthesiologist
Society of Cardiovascular Anesthesiologist

## Professional Activities

### Intramural

10/10 - Present    Therapeutic hypothermia, Medicine, Intensive care represeative to this group, Physician represeative to this group alongwith Dr. Wagner
02/2011 - Present    Pharmacy and therapeutics, Pharmacology, represent intrest of the Department and the hospital to the P and T commitee. Full voting member., Anesthesiology represenative
01/2012 - Present    ICU Ultrasound, Anesthesiology, Developing standardized ultrasound curriculum for Intensive Care Fellows and Anesthesiology Residents

## Teaching Activities

| | |
|---|---|
| N/A | Hemodynamic Echo monitoring: Assesment of LV and RV function and clinical applicability, Simulation center |
| 05/2010 – Present | Lung Isolation in Thoracic Surgery, Instructor |
| 08/2010 – 2011 | Perioperative managment of Aortic Dissections, Lecture and Group discussion, Fellows lecture room |
| 08/2010 – 07/2011 | Postoperative managment of Cardiac surgery patients, lecture and group discussion, Fellows confrence room |
| 09/2010 – Present | Echo in the ICU |
| 10/2010 – Present | Neuroprotection and Cardiac Surgery |
| 11/2010 – Present | Modes of Ventilation in the ICU and OR |
| 12/2010 – Present | ICU for Cardiac Surgery |
| 02/2011 – 02/2011 | Vasoplegia in the Cardiac operating Rooms, Lecture and group discussion |
| 04/2011 – Present | ICU and Cardiac Surgery |
| 05/2011 – Present | ICU and Cardiac Surgery |
| 10/2011 – Present | ICU for Cardiac Surgery |
| 12/2011 – Present | Lung Isolation in Thoracic Surgery |
| 02/2012 – Present | Pulmonary Hypertension |
| 02/2012 – Present | Vasoplegia in the OR and ICU |
| 02/2012 – 02/2013 | Vasoplegia in Cardiac surgery, Lecturer, Monthly lecture on Vasoplegia in CT surgery and Critical Care |
| 09/2012 – Present | Echo Bootcamp for ICU fellows, Course Director, Vanderbilt University, Developed a two day course to acclimate and familirize fellows in the perioperative use of echocardiography and ultrasound for criticaly ill patients. |
| 12/2012 – 2013 | Right Heart Dysfunction in the Operating Room, Lecturer, Lectured for one hour on Right heart failure in the perioperative enviorment |
| 01/2013 – 01/2013 | Medical Student UImmersion COurse: Managment of valvular disorders, Lecturer, Vanderbilt University, Taught A small group case based one hour lecture on valvular abnormalities |

## Other Significant Activities

| | |
|---|---|
| 02/2012 | Blood conservation in the ICU: Developed evidence based approach to Factor VIIa utilization and product managment .This has led to the dramatic reduction in the utilization of Factor VIIa with a costs savings of about half a million dollars in factor VIIa alone. |
| 07/2012 | Course director for Critical Care fellows rotation in Ultrasound/echo: Developed syllabus, course and lecture series for ICU fellows to become proficient in the use of Cardiac, thoracic and occular ultrasound. |
| 11/2012 | Extra-Corpereal Life Support Course : Veno-venous ECMO Course for adult Respitory failure |
| 01/2013 | Medical director of Clinical Perfusion- Vanderbilt University: Clinici Director of Perfusion- Act as a liason for perfusionist and help to develop protocls for ECMO and transfusion services for VHVI |

## Honors / Awards

| | |
|---|---|
| 2003 | Alpha Omega Alpha Honor Society |
| 2004 | Top Ten Teacher of the Year Award, Department of Anesthesiology UAB |

## Publications

### Non-Peer Reviewed Publications

#### Abstracts

1. Costello W, Billings F, Bick J, Kennedy J, Wagner C. Transesophageal Echocardiography as a Hemodynamic Monitor in Post Operative Cardiac Surgery Patients. 2011 Oct.

**Research Articles**

1. Kennedy JD, Sweeney TA, Roberts D, O'Connor RE. Effectiveness of a medical priority dispatch protocol for abdominal pain. 2003 Jan;89-93. PMID: 12540150.

**Book Chapters**

1. Wagner, Ashby, Kennedy. Anesthesiology: A comprehensive Review for the Written Boards and Recertification Edited by Kai Matthes, Richard Urman, and Jesse Ehrenfeld . 2012 Nov;Chapter 20.

# Presentations

**Invited Presentation - Regional**

1. Tennessee perfusionist society. Nashville, Tennessee. 2011 Sep 24; Colloids vs. Crystaloids in Cardiac surgery.

**Internal Grand Rounds**

1. Grand Rounds Department of Anesthesiology. Nashville, Tennessee. 2013 Feb 1; Perioperative managment of Right Ventricular failure.

**Presentations at Scientific Meetings**

1. Costello, Bick, Wagner, Billings, ASA-SOCCA. American Society of Anesthesiologist; Chicago, Illinois, 2011 Oct; Transesophageal Echocardiography as a Monitor in Post Operative Cardiac Surgery Patients.